JOINT EXHIBITS LIST Case 1:14-cv-00087-CMA-KMT Document 88-3 Filed 08/11/15 USDC Colorado Page 1 of 28 Trial Order
For the District of Colorado
Judge Christine M. Arguello

Case No.: 1:14-cv-00087-CMA-KMT

Caption: U.S.A. via Hudspeth & Associates v. Matsuo Centerre, et al.

| Joint Exibit List # | Witness | (Bates Range(s)) of Exhibit | Description | STIPULATED | Received | Rejected | Ruling Reserved | Comments |
|---|---|---|---|---|---|---|---|---|
| 1 | TBD | MC0011490-0011490 | Hudspeth / Centerre Subcontract (Deposition Exhibit 42) | Yes | | | | |
| 2 | TBD | H&A-000299-300 | Subcontract Template (unsigned/legible) | Yes | | | | |
| 3 | TBD | MC0011491-0011491 | Additional Provisions of Subcontract incorporated by Section 2 | No | | | | |
| 4 | TBD | MC0011492-0011497 | Exhibit B Subcontractor Scope | No | | | | |
| 5 | TBD | MC0011498-0011498 | Exhibit A EEOC Clause. | No | | | | |
| 6 | TBD | MC0011499-0011504 | Exhibit C Project Work Rules: | No | | | | |
| 7 | TBD | MC0011505-0011507 | Exhibit G Payment Procedures and Forms: | No | | | | |
| 8 | TBD | MC0011508-0011511 | Exhibit I Insurance Recommendations for Subcontractors | No | | | | |
| 9 | TBD | MC0011512-0011512 | Exhibit M Hazard Communication and Training | No | | | | |
| 10 | TBD | MC0011513-0011513 | Exhibit P Application for Payment | No | | | | |
| 11 | TBD | MC0011514-0011514 | Exhibit R Application for Retention | No | | | | |
| 12 | TBD | MC0011515-0011515 | Exhibit S Basic Safety Policy | No | | | | |
| 13 | TBD | MC0011516-0011529 | Exhibit W, X, Wage Decision and Waiver of Subrogation | No | | | | |
| 14 | TBD | MC0009384-0009388 | MC/GSA General Contract incorporated by Section 1 | No | | | | |
| 15 | TBD | MC0000299-0000300 | RFP GS-08P-10-JB-C-0007 | No | | | | |
| 16 | TBD | MC0000301-0000310 | Volume 1: Project Requirements | No | | | | |
| 17 | TBD | MC0000311-0000445 | Volume 2: Contract Clauses | No | | | | |
| 18 | TBD | MC0000446-0000448 | Volume 3: Technical References | No | | | | |
| 19 | TBD | MC0009555-0009574 | Volume 4: Proposal and Award | No | | | | |
| 20 | TBD | H&A-002524-002757 | Contract Drawings | No | | | | |
| 21 | TBD | H&A-004410-004413 | Contract Drawings | No | | | | |
| 22 | TBD | H&A-002648-002663 | Contract Drawing for Abatement | No | | | | |
| 23 | TBD | H&A-011698-99 | Contract Drawing A 101.2 | Yes | | | | |
| 24 | TBD | H&A-012524 | Drawing Dates 10.29.10 | Yes | | | | |
| 25 | TBD | H&A000408-411 | 60% Arch Demo Plans | Yes | | | | |
| 26 | TBD | H&A-00518-521 | 60% Mechanical Demo Plans | Yes | | | | |
| 27 | TBD | H&A-002534-2537 | 100% Arch Demo Plans | Yes | | | | |
| 28 | TBD | H&A-02665-2668 | 100% Mech Demo Plans | Yes | | | | |
| 29 | TBD | MC0009678-00010304 | Contract Specifications Volume 1 | No | | | | |
| 30 | TBD | HA-003435-003958 | Contract Specifications Volume 2 | No | | | | |
| 31 | TBD | HA-003959-004409 | Contract Specifications Volume 3 | No | | | | |
| 32 | TBD | MC0003632-0003689 | GS-08P-10 JB-C-0007 Addenda 1-5 | No | | | | |
| 33 | TBD | MC0003823-0003848 | GS-08P-10 JB-C-0007 Addenda 6-7 | No | | | | |
| 34 | TBD | MC0003856-0003875 | GS-08P-10 JB-C-0007 Addenda 8-10 | No | | | | |
| 35 | TBD | MC0009301-0009324 | GSA Contract Modifications 1 -- 10 | No | | | | |
| 36 | TBD | MC0010352-0010354 | GSA Contract Modification 11 | No | | | | |
| 37 | TBD | MC0010359-0010372 | GSA Contract Modifications 12-14 | No | | | | |
| 38 | TBD | MC0010383-0010388 | GSA Contract Modifications 15-16 | No | | | | |
| 39 | TBD | MC0010392-0010421 | GSA Contract Modifications 17-22 | No | | | | |
| 40 | TBD | MC0010427-0010449 | GSA Contract Modifications 23-25 | No | | | | |
| 41 | TBD | MC0010453-0010459 | GSA Contract Modifications 26-27 | No | | | | |
| 42 | TBD | MC0010462-0010494 | GSA Contract Modifications 28-36 | No | | | | |
| 43 | TBD | MC0010498-0010597 | GSA Contract Modification 37-69 | No | | | | |
| 44 | TBD | MC0010755-0010760 | GSA Contract Modification 70 | No | | | | |

| 45 | TBD | MC0010766-0010769 | GSA Contract Modification 71 | No | | | | |
| 46 | TBD | MC0010774-0010776 | GSA Contract Modification 72. | No | | | | |
| 47 | TBD | MC0010940-0010951 | GSA Contract Modification 73-76 | No | | | | |
| 48 | TBD | MC0004217-0004228 | Abatement Bid Pack #2 | No | | | | |
| 49 | TBD | H&A-012615-17 | Hudspeth Proposal Bid Pack #2 | Yes | | | | |
| 50 | TBD | MC0046197-0046205 | Hudspeth's executed Bid Form | No | | | | |
| 51 | TBD | H&A001-000387 | Hudspeth Asbestos Bid Sheet | No | | | | |
| 52 | TBD | MC0046197-0046205 | Centerre Notes used for and during the required Jobsite Walk | No | | | | |
| 53 | TBD | MC0046206-0046206 | MC notes from pre-award meeting with Hudspeth | No | | | | |
| 54 | TBD | H&A-008247-49 | Payment Bond No 0146076 | Yes | | | | |
| 55 | TBD | MC0000007-0000009 | Subcontractor Performance Bond, Labor and Materials Payment Bond, and Power of Attorney | Yes | | | | |
| 56 | TBD | H&A-009187 | January 17, 2014 Letter from K McKay (LVI) to MC | Yes | | | | |
| 57 | TBD | MC0032401-0032638 | Baseline Schedule / Report | No | | | | |
| 58 | TBD | MC0032639-0033005 | Baseline Schedule / Report | No | | | | |
| 59 | TBD | MC0017754-0018165 | Update #4 / Report | No | | | | |
| 60 | TBD | MC0018166-0018173 | Update #5 | No | | | | |
| 61 | TBD | MC0018174-0019051 | Update #6 / Report | No | | | | |
| 62 | TBD | MC0019052-0019883 | Update #8 / Report | No | | | | |
| 63 | TBD | MC0019884-0019893 | Update #9 | No | | | | |
| 64 | TBD | MC0019894-0019905 | Update #10 | No | | | | |
| 65 | TBD | MC0019906-0020877 | Update #11 / Report | No | | | | |
| 66 | TBD | MC0020878-0021719 | Update #12 / Report | No | | | | |
| 67 | TBD | MC0021720-0022618 | Update #13 / Report | No | | | | |
| 68 | TBD | MC0022619-0022629 | Update #14 | No | | | | |
| 69 | TBD | MC0022630-0023438 | Update #16 / Report | No | | | | |
| 70 | TBD | MC0023439-0023839 | Update #20 / Report | No | | | | |
| 71 | TBD | MC0023840-0024669 | Update #24 / Report | No | | | | |
| 72 | TBD | MC0024670-0025062 | Update #29 / Report | No | | | | |
| 73 | TBD | MC0025063-0025108 | Update #30 | No | | | | |
| 74 | TBD | MC0025109-0025117 | Update #32 | No | | | | |
| 75 | TBD | MC0025118-0025129 | Update #33 | No | | | | |
| 76 | TBD | MC0025130-0025174 | Update #34 | No | | | | |
| 77 | TBD | MC0025175-0025511 | Update #35 / Report | No | | | | |
| 78 | TBD | MC0025512-0025958 | Update #40 / Report | No | | | | |
| 79 | TBD | MC0025959-0026684 | Update #43 / Report | No | | | | |
| 80 | TBD | MC0026685-0027228 | Update #47 / Report | No | | | | |
| 81 | TBD | MC0027229-0027848 | Update #49 /Report | No | | | | |
| 82 | TBD | MC0027849-0028602 | Update#53 / Report | No | | | | |
| 83 | TBD | MC0028603-0029070 | Update #57 & 57R / Report | No | | | | |
| 84 | TBD | MC0029071-0029552 | Update #60 / Report | No | | | | |
| 85 | TBD | MC0029553-0029579 | Update #63 | No | | | | |
| 86 | TBD | MC0029580-0030096 | Update #65 & 65R / Report | No | | | | |
| 87 | TBD | MC0030097-0030535 | Update #65R2 / Report | No | | | | |
| 88 | TBD | MC0030536-0030875 | Update #66 / Report | No | | | | |
| 89 | TBD | MC0030876-0031327 | Update #67 & 67R / Report | No | | | | |
| 90 | TBD | MC0031328-0031695 | Update #68 / Report | No | | | | |
| 91 | TBD | MC0031696-0032047 | Update #69 / Report | No | | | | |
| 92 | TBD | MC0032048-0032400 | Update #70 / Report | No | | | | |
| 93 | TBD | H&A-004469 | Hudspeth COR #377-01 | Yes | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 94 | TBD | H&A-004472 | Hudspeth COR #377-02 | Yes | | | | |
| 95 | TBD | H&A-004474 | Hudspeth COR #377-03 | Yes | | | | |
| 96 | TBD | H&A-004475-76 | Hudspeth COR #377-04 | Yes | | | | |
| 97 | TBD | H&A-004508 | Hudspeth COR #377-05 | Yes | | | | |
| 98 | TBD | H&A-004511 | Hudspeth COR #377-06 | Yes | | | | |
| 99 | TBD | H&A00-4512 | Hudspeth COR #377-07 | Yes | | | | |
| 100 | TBD | H&A004523 | Hudspeth COR #377-10 | Yes | | | | |
| 101 | TBD | H&A-004532 | Hudspeth COR #377-11 | Yes | | | | |
| 102 | TBD | H&A-004544-004544 | Hudspeth COR #377-12 | No | | | | |
| 103 | TBD | H&A-004547 | Hudspeth revised COR #377-12 | Yes | | | | |
| 104 | TBD | MC0005341-0005341 | Hudspeth COR #377-13 | Yes | | | | |
| 105 | TBD | H&A-004592 | Hudspeth COR #377-14 | Yes | | | | |
| 106 | TBD | H&A-004595 | Hudspeth COR #377-15 | Yes | | | | |
| 107 | TBD | H&A-004599 | Hudspeth COR #377-16 | Yes | | | | |
| 108 | TBD | H&A-04616 | Hudspeth COR #377-17 | Yes | | | | |
| 109 | TBD | H&A-004681-82 | Hudspeth COR #377-18 | Yes | | | | |
| 110 | TBD | H&A004735 | Hudspeth COR #377-201 | Yes | | | | |
| 111 | TBD | H&A004736 | Hudspeth COR #377-201 | Yes | | | | |
| 112 | TBD | H&A-004738 | Hudspeth COR #377-203 | No | | | | |
| 113 | TBD | H&A-004739 | Hudspeth COR #377-203 REV | Yes | | | | |
| 114 | TBD | H&A-004741 | Hudspeth COR #377-204 | No | | | | |
| 115 | TBD | H&A-004742 | Hudspeth COR #377-204 | Yes | | | | |
| 116 | TBD | H&A004744 | Hudspeth COR #377-205 | Yes | | | | |
| 117 | TBD | H&A-004746 | Hudspeth COR #377-206 | Yes | | | | |
| 118 | TBD | H&A-004747-55 | Hudspeth COR #377-207 | Yes | | | | |
| 119 | TBD | MC0007450-0007458 | Hudspeth COR #377-208 | Yes | | | | |
| 120 | TBD | H&A004786 | Hudspeth COR #377-209 | No | | | | |
| 121 | TBD | H&A-004788 | Hudspeth COR #377-209 REV 1 | Yes | | | | |
| 122 | TBD | H&A-004791 | Hudspeth COR #377-210 | Yes | | | | |
| 123 | TBD | H&A-004793 | Hudspeth COR #377-301 | Yes | | | | |
| 124 | TBD | H&A004792 | Hudspeth COR #377-302 | No | | | | |
| 125 | TBD | H&A-0010244-55 | Hudspeth COR #377-303 | Yes | | | | |
| 126 | TBD | MC0004354-0004355 | Hudspeth COR #377-304 | No | | | | |
| 127 | TBD | MC0007132-0007134 | Hudspeth COR #377-304 REV1 | No | | | | |
| 128 | TBD | H&A-004958-59 | Hudspeth COR #377-304_REV1 | Yes | | | | |
| 129 | TBD | H&A-004968 | Hudspeth COR #377-305 | Yes | | | | |
| 130 | TBD | H&A004970 | Hudspeth COR #377-306 | Yes | | | | |
| 131 | TBD | | Hudspeth COR #377-306 - [is this really 311?] | Yes | | | | |
| 132 | TBD | MC0004359 | Hudspeth COR #377-"306" (should have been identified as 377-307) | Yes | | | | |
| 133 | TBD | H&A-004978 | Hudspeth COR #377-308 | Yes | | | | |
| 134 | TBD | H&A-004981 | Hudspeth COR #377-309 | Yes | | | | |
| 135 | TBD | H&A-004982-83 | Hudspeth COR #377-310 | No | | | | |
| 136 | TBD | H&A-004986-87 | Hudspeth COR #377-310-REV1 | Yes | | | | |
| 137 | TBD | MC0011653-0011654 | Hudspeth COR #377-312 amount $1,958.00 | Yes | | | | |
| 138 | TBD | MC0005712-0005713 | Hudspeth COR #377-312 amount $1,758.00 | No | | | | |
| 139 | TBD | MC0004558-0004560 | Hudspeth COR #377-313 | Yes | | | | |
| 140 | TBD | H&A-005004-05 | Hudspeth COR #377-313 | Yes | | | | |
| 141 | TBD | H&A-005008-09 | Hudspeth COR #377-313 | Yes | | | | |
| 142 | TBD | MC0004488-0004490 | Hudspeth COR #377-316 | Yes | | | | |
| 143 | TBD | MC0004491-0004492 | Hudspeth COR #377-317 | No | | | | |
| 144 | TBD | MC0004936-0004937 | Hudspeth COR #377-317REV1 | Yes | | | | |
| 145 | TBD | MC0005774-0005776 | Hudspeth COR #377-318 amount $27,537.00 | No | | | | |

| 146 | TBD | MC0005757-0005758 | Hudspeth COR #377-318 amount $26,577.00 | No | | | | |
|---|---|---|---|---|---|---|---|---|
| 147 | TBD | HA-005027-005027 | Hudspeth COR #377-318 REV 2 amount $17919.00 | Yes | | | | |
| 148 | TBD | MC0005847-0005848 | Hudspeth COR #377-319 | No | | | | |
| 149 | TBD | H&A-005037-38 | Hudspeth COR #377-319 REV 1 | Yes | | | | |
| 150 | TBD | MC0005849-0005851 | Hudspeth COR #377-320 | Yes | | | | |
| 151 | TBD | H&A-005042-43 | Hudspeth COR #377-321 | Yes | | | | |
| 152 | TBD | H&A-005046-47 | Hudspeth COR #377-322 | Yes | | | | |
| 153 | TBD | MC0005925-0005925 | Hudspeth COR #377-322 [323] | Yes | | | | |
| 154 | TBD | H&A005053 | Hudspeth COR #377-324 | Yes | | | | |
| 155 | TBD | H&A-005056-57 | Hudspeth COR #377-325 | Yes | | | | |
| 156 | TBD | H&A-005058 | Hudspeth COR #377-32[6] - [DATE] | Yes | | | | |
| 157 | TBD | H&A-005076-77 | Hudspeth COR #377-327 | Yes | | | | |
| 158 | TBD | H&A-005081-82 | Hudspeth COR #377-328 | Yes | | | | |
| 159 | TBD | MC0005904-0005905 | Hudspeth COR #377-329 | No | | | | |
| 160 | TBD | H&A-005088-89 | Hudspeth COR #377-329_REV1 | Yes | | | | |
| 161 | TBD | MC0004684-0004686 | Hudspeth COR #377-330 | No | | | | |
| 162 | TBD | MC0004953-0004955 | Hudspeth COR #377-330 | No | | | | |
| 163 | TBD | MC0004944-0004946 | Hudspeth COR #377-330 REV2 | No | | | | |
| 164 | TBD | MC0046119-0046129 | Hudspeth COR #377-330 REV1 w/ annotations on prior submissions of COR #377-330 | Yes | | | | |
| 165 | TBD | MC0004947-0004949 | Hudspeth COR #377-331 | Yes | | | | |
| 166 | TBD | MC0005910-0005912 | Hudspeth COR #377-332 | No | | | | |
| 167 | TBD | H&A-005155 | Hudspeth COR #377-332_REV1 | Yes | | | | |
| 168 | TBD | MC0005913-0005914 | Hudspeth COR #377-333 | Yes | | | | |
| 169 | TBD | MC0046113-0046113 | Hudspeth COR #377-333 with annotations | No | | | | |
| 170 | TBD | H&A-0051220-21 | Hudspeth COR #377-330 [334] | Yes | | | | |
| 171 | TBD | MC0004956-0004958 | Hudspeth COR #377-335 | No | | | | |
| 172 | TBD | H&A-005126-27 | Hudspeth COR #377-335_REV1 | Yes | | | | |
| 173 | TBD | H&A-005133-34 | Hudspeth COR #377-336 | Yes | | | | |
| 174 | TBD | MC0005878-0005878 | Hudspeth COR #377-337 | Yes | | | | |
| 175 | TBD | MC0005609-0005611 | Hudspeth COR #377-338 | Yes | | | | |
| 176 | TBD | MC0005853-0005853 | Hudspeth COR #377-339 | Yes | | | | |
| 177 | TBD | MC0005854-MC0005854 | Hudspeth COR #377-340 | Yes | | | | |
| 178 | TBD | MC0004751-0004753 | Hudspeth COR #377-341 | Yes | | | | |
| 179 | TBD | H&A-011784-91 | Hudspeth COR #377-342 | Yes | | | | |
| 180 | TBD | MC0004754-0004756 | Hudspeth COR #377-343 | Yes | | | | |
| 181 | TBD | H&A-005180 | Hudspeth COR #377-401 | Yes | | | | |
| 182 | TBD | H&A-005181 | Hudspeth COR #377-402 | Yes | | | | |
| 183 | TBD | H&A-005187-88 | COR 501/ (REV3 Dec 19, 2012) Ltr to MC re Revised Child Care Area at New Custom House Project | Yes | | | | |
| 184 | TBD | MC0011715-0011715 | Hudspeth COR #377-501 | Yes | | | | |
| 185 | TBD | MC0011716-0011716 | Hudspeth COR #377-502 | Yes | | | | |
| 186 | TBD | H&A-005207 | Hudspeth COR #377-503 | Yes | | | | |
| 187 | TBD | MC0004602-0004604 | Hudspeth COR #377-504 | Yes | | | | |
| 188 | TBD | H&A-005224-25 | Hudspeth COR #377-505 | Yes | | | | |
| 189 | TBD | H&A-005230-31 | Hudspeth COR #377-506 | Yes | | | | |
| 190 | TBD | MC0004883-0004887 | Hudspeth COR #377-507 | No | | | | |
| 191 | TBD | H&A-005239-42 | Hudspeth COR #377-507REV1 | Yes | | | | |
| 192 | TBD | MC0004888-0004890 | Hudspeth COR #377-508 | Yes | | | | |
| 193 | TBD | MC0004891-0004893 | Hudspeth COR #377-509 | No | | | | |
| 194 | TBD | H&A-005255 | Hudspeth COR #377-509REV1 | Yes | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 195 | TBD | H&A005276 | Hudspeth COR #377-513 | Yes | | | | |
| 196 | TBD | MC0004898-0004900 | Hudspeth COR #377-514 | Yes | | | | |
| 197 | TBD | MC0046173-0046177 | Hudspeth COR #377-514 annotated | No | | | | |
| 198 | TBD | HA-005282-005285 | Hudspeth COR #377-514 REV1 | No | | | | |
| 199 | TBD | MC0004901-0004903 | Hudspeth COR #377-515 | Yes | | | | |
| 200 | TBD | MC0004904-0004906 | Hudspeth COR #377-516 | Yes | | | | |
| 201 | TBD | MC0004907-0004909 | Hudspeth COR #377-517 | Yes | | | | |
| 202 | TBD | MC0004910-0004912 | Hudspeth COR #377-518 | Yes | | | | |
| 203 | TBD | H&A-005298-99 | Hudspeth COR #377-520 [519] | Yes | | | | |
| 204 | TBD | MC0008783-0008784 | Hudspeth COR #377-520 | No | | | | |
| 205 | TBD | HA-011810-011814 | Hudspeth COR #377-521 amt. $35,627.00 | No | | | | |
| 206 | TBD | MC0004915-0004920 | Hudspeth COR #377-521 amt. $30,424.00 | No | | | | |
| 207 | TBD | MC0004645-0004649 | Hudspeth COR #377-521 amt. $28,027.00 | No | | | | |
| 208 | TBD | MC0005569-0005573 | Hudspeth COR #377-521 amt. $25,035.00 | No | | | | |
| 209 | TBD | H&A-005182-84 | Hudspeth COR #377-522 | Yes | | | | |
| 210 | TBD | MC0008440-0008442 | Hudspeth COR | No | | | | |
| 211 | TBD | MC0005815-0005831 | Centerre Amendments 1-16 | Yes | | | | |
| 212 | TBD | MC0005472-0005473 | Centerre Amendment 17 | Yes | | | | |
| 213 | TBD | MC0011820-MC0011820 | Centerre Amendment 18 | Yes | | | | |
| 214 | TBD | MC0005289-0005293 | Centerre Amendments 19-23 | Yes | | | | |
| 215 | TBD | MC0004523-0004530 | Centerre Amendments 24-30 | Yes | | | | |
| 216 | TBD | MC0005401-0005404 | Centerre Amendments 31-34 | Yes | | | | |
| 217 | TBD | MC0005385-0005385 | Centerre Amendment 35 | Yes | | | | |
| 218 | TBD | MC0005392-0005398 | Centerre Amendments 36-42 | Yes | | | | |
| 219 | TBD | MC0007279-0007280 | Centerre Amendment 43 | Yes | | | | |
| 220 | TBD | MC0046110-0046111 | Centerre Amendment 44 | Yes | | | | |
| 221 | TBD | MC0011882-0011882 | Centerre Amendment 45 | Yes | | | | |
| 222 | TBD | MC0007226-0007227 | Centerre Amendment 46 | Yes | | | | |
| 223 | TBD | MC0007228-0007228 | Centerre Amendment 47 | Yes | | | | |
| 224 | TBD | MC0008298-0008299 | Centerre Amendment 48 | Yes | | | | |
| 225 | TBD | MC0037844-0037844 | Centerre Amendment 49 | Yes | | | | |
| 226 | TBD | MC0037758-0037758 | Centerre Amendment 50 | Yes | | | | |
| 227 | TBD | MC0008854-0008855 | Centerre Amendment 51 | Yes | | | | |
| 228 | TBD | MC0008873-0008874 | Centerre Amendment 52 | Yes | | | | |
| 229 | TBD | MC0037678-0037678 | Centerre Amendment 53 | Yes | | | | |
| 230 | TBD | MC0007211-0007211 | Centerre Amendment 54 | Yes | | | | |
| 231 | TBD | MC0037552-37554 | Centerre Amendment 55 (no backup) | No | | | | |
| 232 | TBD | MC0037552-0038360 | Centerre' Amendment No. 55 with supporting documentation | No | | | | |
| 233 | TBD | (None) | Centerre's revised Amendment No. 55 | No | | | | |
| 234 | TBD | (None) | Centerre's revised Reconciliation spreadsheet in support of revised Amendment No. 55 | No | | | | |
| 235 | TBD | MC0046207 - MC0046208 | Centerre's Second revised Amendment No. 55 | No | | | | |
| 236 | TBD | MC0046209 - MC0046210 | Centerre's Second revised Reconciliation spreadsheet in support of revised Amendment No. 55 | No | | | | |
| 237 | TBD | (none) | "Floor Tile Amendments" Chart | No. | | | | |
| 238 | TBD | MC0011481-0011489 | Invoice -- Hudspeth's Application for Payment #22 including attached SOV | Yes | | | | |
| 239 | TBD | MC0011472-0011480 | Invoice -- Hudspeth's Application for Payment #21 including attached SOV | Yes | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 240 | TBD | MC0011463-0011471 | Invoice -- Hudspeth's Application for Payment #20 including attached SOV | Yes | | | | |
| 241 | TBD | HA-008436-008443 | Invoice -- Hudspeth's Application for Payment #19 including attached SOV for $160,891.16 | Yes | | | | |
| 242 | TBD | HA-008445-008452 | Invoice -- Hudspeth's Application for Payment #19 including attached SOV for $165,984.16 | Yes | | | | |
| 243 | TBD | HA-008418-008425 | Invoice -- Hudspeth's Revised Application for Payment #18 including attached SOV | Yes | | | | |
| 244 | TBD | HA-008427-008434 | Invoice -- Hudspeth's Application for Payment #18 including attached SOV | Yes | | | | |
| 245 | TBD | HA-008410-008416 | Invoice -- Hudspeth's Application for Payment #17 including attached SOV | Yes | | | | |
| 246 | TBD | HA-008403-008408 | Invoice -- Hudspeth's Application for Payment #16 including attached SOV | Yes | | | | |
| 247 | TBD | HA-008396-008401 | Invoice -- Hudspeth's Application for Payment #15 including attached SOV | Yes | | | | |
| 248 | TBD | HA-008377-008382 | Invoice -- Hudspeth's Application for Payment #14 including attached SOV for $84,775.87 | Yes | | | | |
| 249 | TBD | HA-008389-008394 | Invoice -- Hudspeth's Application for Payment #14 including attached SOV for $112,717.37 | Yes | | | | |
| 250 | TBD | HA-008383-008388 | Invoice -- Hudspeth's Application for Payment #14 including attached SOV for $107,209.87 | Yes | | | | |
| 251 | TBD | MC0011362-0011367 | Invoice -- Hudspeth's Application for Payment #13 including attached SOV | Yes | | | | |
| 252 | TBD | MC0011350-0011354 | Invoice -- Hudspeth's Application for Payment #12 including attached SOV | Yes | | | | |
| 253 | TBD | MC0011336-0011340 | Invoice -- Hudspeth's Application for Payment #11 including attached SOV | Yes | | | | |
| 254 | TBD | MC0011331-0011335 | Invoice -- Hudspeth's Application for Payment #?? (9 and/or 10) including attached SOV | Yes | | | | |
| 255 | TBD | MC0011324-0011328 | Invoice -- Hudspeth's Application for Payment #8 including attached SOV | Yes | | | | |
| 256 | TBD | MC0007360-0007360 | Invoice revised  -- Hudspeth's Application for Payment #6 including attached SOV revised | Yes | | | | |
| 257 | TBD | MC0004666-0004670 | Invoice  -- Hudspeth's Application for Payment #6 including attached SOV | Yes | | | | |
| 258 | TBD | H&A-008569-73 | Invoice -Hudspeth's Appliation for Payment #5 | Yes | | | | |
| 259 | TBD | MC0007460-0007462 | Invoice -- Hudspeth's Application for Payment #4 including attached SOV | Yes | | | | |
| 260 | TBD | MC0011394-0011396 | Invoice -- Hudspeth's Application for Payment #3 including attached SOV revised | Yes | | | | |
| 261 | TBD | MC0011398-0011398 | Invoice -- Hudspeth's Application for Payment  #3 | Yes | | | | |
| 262 | TBD | MC0007463-0007463 | Invoice -- Hudspeth's Application for Payment  #3 adjustment | Yes | | | | |
| 263 | TBD | H&A-008548-50 | Invoice- Hudspeth's Application for Payment #2 | Yes | | | | |
| 264 | TBD | MC0011388-0011391 | Invoice - Hudspeth's Application for Payment #1 including attached SOV | Yes | | | | |
| 265 | TBD | MC0011389 | Release -- Hudspeth's executed Partial Lien Release | No | | | | |
| 266 | TBD | MC0011387 | Release -- Hudspeth's executed Partial Lien Release | No | | | | |

| 267 | TBD | MC0011393 | Release -- Hudspeth's executed Partial Lien Release | No | | | | |
|---|---|---|---|---|---|---|---|---|
| 268 | TBD | MC0011397 | Release -- Hudspeth's executed Partial Lien Release | No | | | | |
| 269 | TBD | MC0004671 | Release -- Hudspeth's executed Partial Lien Release | No | | | | |
| 270 | TBD | MC0011313 | Release -- Hudspeth's executed Partial Lien Release | No | | | | |
| 271 | TBD | MC0011323 | Release -- Hudspeth's executed Partial Lien Release | No | | | | |
| 272 | TBD | MC0011330 | Release -- Hudspeth's executed Partial Lien Release | No | | | | |
| 273 | TBD | MC0011349 | Release -- Hudspeth's executed Partial Lien Release | No | | | | |
| 274 | TBD | MC0011356 | Release -- Hudspeth's executed Partial Lien Release | No | | | | |
| 275 | TBD | MC0011378 | Release -- Hudspeth's executed Partial Lien Release | No | | | | |
| 276 | TBD | MC0011429 | Release -- Hudspeth's executed Partial Lien Release annotated | No | | | | |
| 277 | TBD | HA-004533 | Unit Rate spreadsheets -- Hudspeth Unit Price Breakdowns | No | | | | |
| 278 | TBD | HA-005320-005325 | Unit Rate spreadsheets -- Hudspeth Unit Price Breakdowns | No | | | | |
| 279 | TBD | (None) - RM provided in 6/6/15 email to MLP | J. Douglas Scherling Letter in response to Mallon Lonnquist Letter of August 14, 2013 | Yes | | | | |
| 280 | TBD | MC0046073-0046075 | J. Douglas Scherling Letter addressing issues on contract and reconciliation | No | | | | |
| 281 | TBD | MC0006995 | Undated Hudspeth Letter regarding COR #377-12 | No | | | | |
| 282 | TBD | HA-005326-005327 | Hudspeth Contract Checklist | No | | | | |
| 283 | TBD | HA-004453-004455 | Quantity spreadsheet | No | | | | |
| 284 | TBD | MC0005615 | Spreadsheet addressing Hudspeth CORs | No | | | | |
| 285 | TBD | HA-012081 | Email discussion of Project with SBA | No | | | | |
| 286 | TBD | MC0011917-0011956 | LVI Subcontract (unsigned) | No | | | | |
| 287 | TBD | MC0046212-0046255 | LVI Subcontract (signed) | No | | | | |
| 288 | TBD | MC0004229-0004266 | BlackBear Subcontract | No | | | | |
| 289 | TBD | HA-000001 - 000019 | Asbestos Abatement Plan | No | | | | |
| 290 | TBD | HA-000020 - 000096 | Contract Specific Safety Plan | No | | | | |
| 291 | TBD | HA-000097 - 000115 | Lead Exposure Control Plan | No | | | | |
| 292 | TBD | HA-000116 - 000120 | Medical Surveillance Program | No | | | | |
| 293 | TBD | HA-000121 - 000124 | Hudspeth Plan of Action | No | | | | |
| 294 | TBD | MC0001737-0002024 | IHI Asbestos inspection Report | No | | | | |
| 295 | TBD | (None) | Certified payroll Hudspeth | No | | | | |
| 296 | TBD | MC11264-11275 | Certified payroll P.E.S, Inc. Hudspeth labor resource subcontractor | No | | | | |
| 297 | TBD | MC11276-11311 | Certified payroll The Skilled Trades Co. Hudspeth labor resource subcontractor | No | | | | |
| 298 | TBD | (None) | Certified payroll Staffing with Bliss a Hudspeth labor resource subcontractor | No | | | | |
| 299 | TBD | (None) | Certified payroll SOS Staffing a Hudspeth labor resource subcontractor | No | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 300 | TBD | (None) | Certified payroll Help, LLC a Hudspeth labor resource subcontractor | No | | | | |
| 301 | TBD | MC0038361-0040401 | Walsh Asbestos Inspection and Air Monitoring Clearance Letters with attachments supporting documentation for Phase I, 5th and 4th Floors | No | | | | |
| 302 | TBD | MC0040402-0041771 | Walsh Asbestos Removal Inspection and Air Monitoring Report Phase II, 3rd Floor | No | | | | |
| 303 | TBD | MC0041772-0042284 | Walsh Asbestos Removal Inspection and Air Monitoring Report Phase III, Child Care Facility | No | | | | |
| 304 | TBD | MC0042285-0042832 | Walsh Asbestos Removal Inspection and Air Monitoring Report Phase III, 1st Floor | No | | | | |
| 305 | TBD | MC0042833-0046058 | Walsh Asbestos Removal Inspection and Air Monitoring Report Phase IV, 2nd Floor and Basement | No | | | | |
| 306 | TBD | H&A-006834-35 | Hudspeth Daily Report | Yes | | | | |
| 307 | TBD | H&A-006720-21 | Hudspeth Daily Report | Yes | | | | |
| 308 | TBD | H&A-006029-33 | Hudspeth Daily Report | Yes | | | | |
| 309 | TBD | H&A-006860 | Hudspeth Daily Report | Yes | | | | |
| 310 | TBD | H&A-006858 | Hudspeth Daily Report | Yes | | | | |
| 311 | TBD | H&A-006853-54 | Hudspeth Daily Report | Yes | | | | |
| 312 | TBD | H&A-006747 | Hudspeth Daily Report | Yes | | | | |
| 313 | TBD | H&A-006869 | Hudspeth Daily Report | Yes | | | | |
| 314 | TBD | MC0033006-0033331 | MC's June 28, 2013 Reqest for Equitable Adjustment (REA) | No | | | | |
| 315 | TBD | H&A-008700–8714 | REA Pages Cover and Cover Letter P. 1-15 | No | | | | |
| 316 | TBD | H&A-008718–8719 | REA Pages Exh 1 Detail Cost Estimate Additional PI/PS/DS Summary p. 19-20 | No | | | | |
| 317 | TBD | H&A-008724 | REA Pages ACM Pipe and Duct Insulation and Sealant Abatement Summary p. 25 | No | | | | |
| 318 | TBD | H&A-008784-8794 | REA Pages Exh 3. Drawings P 85-95 | No | | | | |
| 319 | TBD | H&A-008798 | REA Pages Exh 4. P. 99 | No | | | | |
| 320 | TBD | H&A-008824-8826 | REA Pages Exh 4. P. 125-127 | No | | | | |
| 321 | TBD | H&A-008992-9018 | REA Pages Exh 6. 293-319 | No | | | | |
| 322 | TBD | H&A-009020-9025 | REA Pages Exh. 7- Schedule Evaluation | No | | | | |
| 323 | TBD | MC0011973-0012950 | MC's Certified Claim and Request for Contracting Officer's Final Decision | No | | | | |
| 324 | TBD | H&A-009027-9057 | COFD Pages Title page through Cover letter 1-31 | No | | | | |
| 325 | TBD | H&A-009059-9063 | COFD Pages Accounting of Costs (Exh 1) | No | | | | |
| 326 | TBD | H&A-008720 | COFD Pages Exhibit 2 Cover page | No | | | | |
| 327 | TBD | H&A-009065 | COFD Pages Exhibit 2 Summary Table (p. 41) | No | | | | |
| 328 | TBD | H&A-009069 | COFD Pages Exhibit 2 Summary Table (p. 43) | No | | | | |
| 329 | TBD | H&A-009071-9114 | COFD Pages Exhibit 2 Key, Notes and Tables | No | | | | |
| 330 | TBD | H&A-009115-9135 | COFD Pages Exhibit 3 – Locations and Drawings | No | | | | |
| 331 | TBD | H&A-009137-9225 | COFD Pages Exhibit 4 – Backups and Pricing | No | | | | |
| 332 | TBD | H&A-009911–H9974 | COFD Pages Exhibit 13 – Schedule Claim Narrative – Ppgs 885+ 947 | No | | | | |
| 333 | TBD | H&A-009975-100003 | COFD Pages Walsh Abatement Milestone Summaries | No | | | | |
| 334 | TBD | MC0012952-0017753 | Matsuo Engineering – Centerre Construction Daily Reports associated with this Project including attachments and photos. | No | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 335 | TBD | MC0037794-0038071 | Matsuo Engineering – Centerre Construction Daily Reports associated with this Project including attachments and photos. | No | | | | |
| 336 | TBD | MC0006131 | Project photo | No | | | | |
| 337 | TBD | MC0006511 | Project photo | No | | | | |
| 338 | TBD | MC0006519 | Project photo | No | | | | |
| 339 | TBD | MC0006520 | Project photo | No | | | | |
| 340 | TBD | MC0006554 | Project photo | No | | | | |
| 341 | TBD | MC0006562 | Project photo | No | | | | |
| 342 | TBD | MC0007112 | Project photo | No | | | | |
| 343 | TBD | MC0007113 | Project photo | No | | | | |
| 344 | TBD | H&A-011882-924 | Photos | No | | | | |
| 345 | TBD | H&A-011820-23 | Photos | No | | | | |
| 346 | TBD | H&A-012333-38 | Flooring Photos | No | | | | |
| 347 | TBD | H&A-7730 | Additional Photos | No | | | | |
| 348 | TBD | H&A-7725-27 | Additional Photos | No | | | | |
| 349 | TBD | H&A-7719 | Additional Photos | No | | | | |
| 350 | TBD | H&A-7670-77 | Additional Photos | No | | | | |
| 351 | TBD | H&A-7660-65 | Additional Photos | No | | | | |
| 352 | TBD | H&A-7612-18 | Additional Photos | No | | | | |
| 353 | TBD | H&A-7534 | Additional Photos | No | | | | |
| 354 | TBD | H&A-7551-57 | Additional Photos | No | | | | |
| 355 | TBD | H&A-7563 | Additional Photos | No | | | | |
| 356 | TBD | H&A-7567-7569 | Additional Photos | No | | | | |
| 357 | TBD | H&A-7586 | Additional Photos | No | | | | |
| 358 | TBD | H&A-7410-13 | Additional Photos | No | | | | |
| 359 | TBD | H&A-7446 | Additional Photos | No | | | | |
| 360 | TBD | H&A-7461 | Additional Photos | No | | | | |
| 361 | TBD | H&A-7473-75 | Additional Photos | No | | | | |
| 362 | TBD | H&A-7498-530 | Additional Photos | No | | | | |
| 363 | TBD | H&A-7286-7295 | Additional Photos | No | | | | |
| 364 | TBD | H&A-7318 | Additional Photos | No | | | | |
| 365 | TBD | H&A-7439 | Additional Photos | No | | | | |
| 366 | TBD | H&A-7351-68 | Additional Photos | No | | | | |
| 367 | TBD | H&A-7391 | Additional Photos | No | | | | |
| 368 | TBD | H&A-7371-83 | Additional Photos | No | | | | |
| 369 | TBD | H&A-012465-485 | Basement Corridor Photos | No | | | | |
| 370 | TBD | H&A-012625-635 | Manifests 1st Base | No | | | | |
| 371 | TBD | H&A-012343 | Manifests Tracking Log 2 | No | | | | |
| 372 | TBD | MC0037761 | GSA Letter -- GSA acknowledges that the ACM in the rectangular duct is a DSC | No | | | | |
| 373 | TBD | MC0007329 | MC Letter -- Discovery of unforeseen ACM needs to be addressed by GSA | No | | | | |
| 374 | TBD | MC0007330-0007335 | GSA Letter (with attachments) -- MC must proceed attaches T4D clause | No | | | | |
| 375 | TBD | MC0007336-0007337 | MC Letter -- MC response to GSA Letter and need for information | No | | | | |
| 376 | TBD | MC0006068-0006069 | GSA Letter  -- GSA denies DSC in Rectangular duct | No | | | | |
| 377 | TBD | MC0007325-0007326 | MC Letter -- Failure to Perform, Breach of Contract | No | | | | |
| 378 | TBD | (None) | MC Letter (with attachments) (Deposition Exhibit 53) | No | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 379 | TBD | (None) | MC Letter -- additional ACM on 2nd floor (Deposition Exhibit 61) | No | | | | |
| 380 | TBD | (None) | GSA Letter -- additional ACM on 2nd floor (Deposition Exhibit 62) | No | | | | |
| 381 | TBD | MC0005191-0005192 | Email string ending @ 9:04AM:  Notice of NCH Abatement Bid package #2 | No | | | | |
| 382 | TBD | MC0008147-0008148 | Email string ending @3:11:  Pricing for work at Arch windows | No | | | | |
| 383 | TBD | MC0006828-0006829 | 3:54PM email:  NCH Abatement Bid Package #2 & notice of walkthrough on June 24, 2011; JS email July 2013 re: blind copies to bidders | No | | | | |
| 384 | TBD | MC0004655-0004661 | 9:47AM email:  H&A sends response (bid) to RFP Abatement Bid package #2 | No | | | | |
| 385 | TBD | MC0005465-0005466 | 2:12PM email:  Plaster ceiling notes use of containment for all ACM uses | No | | | | |
| 386 | TBD | MC0007384-0007386 | 2:23PM email:  Response to above email with varying quantities | No | | | | |
| 387 | TBD | MC0007116-0007117, MC0007120-0007121 | 4:24PM email w/ attachments:  Includes pricing list for T&M work prices in many cases lower than H&A unit rate breakdowns | No | | | | |
| 388 | TBD | MC0007553 | 2:47PM email:  NTE NTP on plaster ceilings note re: pricing and SF | No | | | | |
| 389 | TBD | MC0006067 | 3:36PM email:  Copies GSA ltr to others including H&A | No | | | | |
| 390 | TBD | MC0007193 | 4:30PM email:  NTP remove rectangular ductwork 4th flr | No | | | | |
| 391 | TBD | MC0008053 | 4:39PM email:  Acknowledges NTP for rectangular ductwork on 4th floor | No | | | | |
| 392 | TBD | MC0005991-0005992 | Email string ending @ 6:33PM:  GSA per disputes clause MC must proceed with the work | No | | | | |
| 393 | TBD | MC0006977 | 1:34PM email:  MC formal notice of DSC re; rectangular duct | No | | | | |
| 394 | TBD | MC0005973-0005974 | 3:24PM email:  GSA response to MC's formal notice of DSC re; rectangular duct | No | | | | |
| 395 | TBD | MC0008312-0008313 | 2:44PM email:  H&A response to GSA's questioning their pricing addresses plaster and containment | No | | | | |
| 396 | TBD | MC0006987 and MC0037761 | 9:37AM email:  MC distributes GSA 22NOV11 ltr re: acknowledging DSC and requests prop. | No | | | | |
| 397 | TBD | MC0008316 | 6:17PM email:  Notice that H&A is behind schedule; includes email from Kylee Scheduling consultant | No | | | | |
| 398 | TBD | MC0007368 | 11:25AM email:  SOV approved by MC after correction | No | | | | |
| 399 | TBD | MC0008315 | 10:22AM email:  H&A response to notice of delay and how they will proceed; containment failures on 4th floor | No | | | | |
| 400 | TBD | MC0008232, MC0004407 | 3:46PM w/ attachment :  H&A prop for rectangular duct removal 4th floor, easy H&A unit rate $12.50 attached COR377-04 | No | | | | |
| 401 | TBD | MC0007351 | 4:38PM email:  MC comments on H&A's November Pay Application | No | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 402 | TBD | MC0007260 | 10:12AM email:  Recap of meeting with H&A re: game plan to finish 4th flr and what to do in follow-on phases | No | | | | |
| 403 | TBD | MC0005660-0005662 | Email string ending @10:44AM:  J/GSA concerns w/ pricing for abatement containment cost - cost saving w/ larger containments | No | | | | |
| 404 | TBD | MC0038341 | 10:46AM email:  H&A will submit a response by COB 23DEC11 | No | | | | |
| 405 | TBD | MC0005659 | Email string ending @ 12:47PM:  Summary of J/GSA's concerns containment costs and H&A response | No | | | | |
| 406 | TBD | MC0007465, MC0006079-0006090 | 11:42AM w/ attached letter and exhibits:  H&A email and attached Ltr and proposal for added PI on 4th Flr; notes 59 niches to expose ACM | No | | | | |
| 407 | TBD | MC0004776-0004777 | 11:19AM email:  H&A prop for added PI on 4th floor, containment costs included  $47/lf attach: COR377-12 | No | | | | |
| 408 | TBD | MC0004774-4777 | Email String re: Additional Piping | No | | | | |
| 409 | TBD | MC0004784 | 6:17AM email:  Additional PI on 4th flr; changes in containments process etc. | No | | | | |
| 410 | TBD | MC0004783-0004784 | 8:28AM email:  Additional PI on 4th flr need to get quantities correct December billing | No | | | | |
| 411 | TBD | MC0004783 | 8:40AM, 8:43:49AM emails:  December billing and added PI on 4th flr | No | | | | |
| 412 | TBD | MC0005580-0005581 | 5:48PM email:  H&A forwards revised Nov. billing and Dec. billing | No | | | | |
| 413 | TBD | MC0005580 | Email string ending @ 5:55AM:  Dec Pay App is rejected; H&A response | No | | | | |
| 414 | TBD | MC0007695 | Email string ending @9:12AM:  Added PI 4th but need credit for mastic/misc. abatement not required | No | | | | |
| 415 | TBD | MC0006500-0006502 | Email string ending @5:36PM attachments:  HA transmits COR377-13 125LF PI at $47/LF; response from MC | No | | | | |
| 416 | TBD | MC0005010-0005011 | Email string ending @ 11:08AM:  H&A lack of cooperation with RKMI and issues involving PI quantities on the 4th Flr | No | | | | |
| 417 | TBD | MC0005331-0005332, MC0007195 & MC0004407 | Email string ending @ 12:07PM w/ attachments:  Corrected quantities for rectangular duct agreed to by H&A 2600 reduced 1566 | No | | | | |
| 418 | TBD | MC0005333-0005334, MC0004534 | Email string ending @ 6:15PM with attachments:  Rectangular duct quantities agreed, Still debating unit costs, Walsh 4th flr PI #s | No | | | | |
| 419 | TBD | MC0005327-0005328 | 5:56PM email:  Recap of meeting and status of H&A CORs 377-01 thru 16 | No | | | | |
| 420 | TBD | MC0033406-08 | Email Chain re: Revised Final Quantification of Pipe Insulation & Duct Sealants Removed from Customs House, 4th Floor and attachments | Yes | | | | |
| 421 | TBD | MC0005327-0005328 | 5:00PM email:  H&A responds to JS email regarding status of H&A CORs | No | | | | |
| 422 | TBD | MC0005804-0005805 | 11:22AM email w/ attached letter:  H&A forwards ltr addressing changes to COR377-12 (4th flr PI) | No | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 423 | TBD | MC0008535 | 3:34PM email:  COR377-12 revisions and issues regarding unit rates | No | | | | |
| 424 | TBD | MC0008534-0008535 | 1:01PM email:  COR377-12 unit pricing $47/lf includes containment costs | No | | | | |
| 425 | TBD | MC0008534 | 5:51PM email:  COR 377-12 RSMeans pricing at $5.65/lf | No | | | | |
| 426 | TBD | MC0004554-0004556 | 7:17AM email w/ attachment:  H&A response to RSMeans rates and why H&A's is much higher attachment. | No | | | | |
| 427 | TBD | MC0008887 | Email chain re: Draft Pay Application - May | Yes | | | | |
| 428 | TBD | MC0007341 | 1:39PM email:  MC's concerns regarding H&A manpower on site | No | | | | |
| 429 | TBD | MC0007088 | 8:02AM email:  H&A delays lack of skilled manpower and poor QC on abatement | No | | | | |
| 430 | TBD | MC0004565 | 8:00AM email:  H&A delays badging escort issues | No | | | | |
| 431 | TBD | MC0006358-0006360 | 1:10PM email w/ attachments :  Walsh photo's re: failed visual inspections containment S-01 | No | | | | |
| 432 | TBD | MC0007816-0007817 | Email string ending @ 7:49AM :  Failed inspections when clearance delay do to amt of residual ACM in containment | No | | | | |
| 433 | TBD | MC0004282 | 7:43AM email:  H&A acknowledge delay and working to get back on track | No | | | | |
| 434 | TBD | MC0007087 | 7:46AM:  Delays only 4 workers, need air clearance test, H&A workers sent home as no escort | No | | | | |
| 435 | TBD | MC0007085 | 8:05:29AM email:  Delays only 4 workers, need air clearance test, H&A workers sent home as no escort | No | | | | |
| 436 | TBD | MC0006827 | Email string ending  @ 11:20AM:  Delays due to H&A failures | No | | | | |
| 437 | TBD | MC0008737 | 7:02AM email:  Delays H&A only 4 men | No | | | | |
| 438 | TBD | MC0006567-0006569 | Email string ending @ 4:29PM:  H&A badging and escort issues delaying project H&A manpower has been an issue | No | | | | |
| 439 | TBD | MC0007397 | 11:44AM email:  Notice to H&A of their delays | No | | | | |
| 440 | TBD | MC0006396 | 5:52AM email:  H&A delay re: window lead paint abatement | No | | | | |
| 441 | TBD | MC0007030 | 5:46AM email:  H&A delay re: demo work | No | | | | |
| 442 | TBD | MC0004284-0004286 | Email string ending @ 5:05PM:  H&A manpower issues badging escorts | No | | | | |
| 443 | TBD | MC0004606-0004608 | Email string ending @ 10:19AM:  H&A manpower issues badging escorts | No | | | | |
| 444 | TBD | MC0005035 | 10:40AM email:  Corrected escort forms for manpower | No | | | | |
| 445 | TBD | MC0007984 | 5:04PM email:  H&A delays effecting entire schedule | No | | | | |
| 446 | TBD | MC0007984 | 8:35AM email:  H&A delays effecting entire schedule | No | | | | |
| 447 | TBD | MC0008559 | Email string ending @ 1:30PM :  MC Notice that MC will take action if H&A delays not corrected | No | | | | |
| 448 | TBD | MC0007930-0007931 | Email string ending @ 6:16PM:  MAAL exceedance July 3 actions taken delay in notice | No | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 449 | TBD | MC0006361-0006363 | 11:29AM email w/ attachments:  Air Monitoring reports require H&A re-clean and re-samples delays | No | | | | |
| 450 | TBD | MC0006372 | 1:56PM email:  Abatement 3rd flr complete | No | | | | |
| 451 | TBD | MC0007671-0007673 (page 1 the same as H&A-008221) | Email string ending @ 3:45:00PM:  MC and HA catch up on CORs working together issues with pricing | Yes | | | | |
| 452 | TBD | H&A-010035-36 | Email chain re: Custom House Results | Yes | | | | |
| 453 | TBD | MC0004411-0004413 | 1:19:43PM email w/ attached letter:  H&A ltr re: Child Care Area  changes $41210.20 | No | | | | |
| 454 | TBD | MC0005808-0005810 | 2:41PM email w/ attached letter:  H&A rev prop re Child Care Area changes $33,430.20 | No | | | | |
| 455 | TBD | MC0004841-0004844 | 12:39PM email w/ attached letter:  H&A Rev2 prop. Re: Child Care Area changes $29704.80 | No | | | | |
| 456 | TBD | MC0004876-0004877 | H&A letter:  H&A Rev3 prop. Re: Child Care Area changes $25356.00 | No | | | | |
| 457 | TBD | MC0004687-0004688 | Email string ending @ 9:03AM:  ACM missed during abatement in childcare area | No | | | | |
| 458 | TBD | MC0007701-0007702 | Email string ending @ 10:07AM:  Need for accurate quantities and MC's request for a credit | No | | | | |
| 459 | TBD | MC0007808-0007810 | Email string ending @ 5:10PM:  Badging escort issue with H&A personnel | No | | | | |
| 460 | TBD | MC0008429-0008430 | Email string ending @  6:17AM:  H&A overloaded samples for NEA work H&A to review and SOP | No | | | | |
| 461 | TBD | H&A010140 | Email chain re: NEA Sample Results-011513 | Yes | | | | |
| 462 | TBD | MC0004296 | Email string ending @ 4:30PM:  H&A Pay Applications issues -- CC notes 60% of abatement is prep of containments | No | | | | |
| 463 | TBD | MC0007178-0007179 | 3:14PM email w/ attached letter:  MC notice to H&A re: manpower concerns/delay | No | | | | |
| 464 | TBD | MC0004593-0004595 | 12:37PM email w/ attached letter:  H&A plan of action re: manpower concerns/delays | No | | | | |
| 465 | TBD | MC0005120-0005122 | Email string ending @ 9:03AM:  H&A manpower issues and work dbl shift schedules | No | | | | |
| 466 | TBD | MC0007665-0007666 | Email string ending @ 8:52AM w/ attachment:  H&A incorrectly adds duct sealant work to PS | No | | | | |
| 467 | TBD | H&A-010154-55 | Email Chain re: NCH - pipe vs pookie | Yes | | | | |
| 468 | TBD | MC0005448-0005454 | Email string ending @ 11:07AM w/ attachments:  H&A multiple errors in CORs; H&A acknowledges errors and corrects | No | | | | |
| 469 | TBD | MC0006985 | Email string ending @ 4:47PM:  NTE for NEA simulation testing; H&A needs more money; MC billing includes contract work MC being dbl billed | No | | | | |
| 470 | TBD | MC0008505-0008506 | Email string ending  @6:40PM:  NTE NEA simulation testing H&A billings include contract work | No | | | | |
| 471 | TBD | H&A-008237-38 | Email chain re NCH - pipe vs pookie | Yes | | | | |
| 472 | TBD | MC0007180 | 12:39PM email:  Removal of entire ceiling vs. cutting holes in ceiling | | | | | |
| 473 | TBD | H&A-010193-10194 | Email chain re: NEA Smulation Testing | Yes | | | | |
| 474 | TBD | MC0004989-0004990 | Email string ending @ 2:21PM:  H&A damage to existing work lavatory carriers | No | | | | |

| 475 | TBD | MC0007002 | Email string ending @ 2:23PM:  Schedule concerns with H&A need more men more hours something | No | | | | |
| 476 | TBD | H&A-012982 | Quantities of ACM Duct Sealant Removed; 4th Floor | No | | | | |
| 477 | TBD | H&A-012982 | ACM Pipe Insulation Abated, 4th Floor | No | | | | |
| 478 | TBD | H&A-013005 | Email re Revised Final Quantifications of Pipe Insulation & Duct Sealants Removed from Customs House, 4th Floor | Yes | | | | |
| 479 | TBD | MC0007980-0007981 | Email string ending @ 4:38PM:  Containments for demolition added costs? | No | | | | |
| 480 | TBD | MC0005843-0005846 | 8:23:14AM email w/ attachments:  Transmit COR377-318 incorrectly quantifies PI and PF | No | | | | |
| 481 | TBD | MC0005754-0005758 | Email string ending @3:26PM w/ attachments:  MC and H&A address quantities in COR377-318 revised COR attached | No | | | | |
| 482 | TBD | MC0005766 | Email string ending @ 2:05PM:  ME says revised COR377-318 not correct unacceptable | No | | | | |
| 483 | TBD | MC0005770 | Email string ending @ 2:25PM:  H&A Needs Walsh sign off on quantity sheets COR377-318 | No | | | | |
| 484 | TBD | MC0004310-0004312 | Email string ending @ 8:54PM:  Notice to H&A that they demo ductwork that was not to be demoed work needs to be replaced | No | | | | |
| 485 | TBD | MC0008493-0008495 | Email string ending @ 2:46PM w/ attachments :  MC identifies errors in COR377-312 and H&A corrects COR377-312 | No | | | | |
| 486 | TBD | MC0007352 | 8:23AM email:  MC questions for H&S Pay App  Notes: states niches are base contract. | No | | | | |
| 487 | TBD | MC0007073 | 5:27AM email:  Notice that Hudspeth said they were pulling off the job because they were not getting paid | No | | | | |
| 488 | TBD | H&A-012677-83 | Revised Basement Abatement Phasing Plan | Yes | | | | |
| 489 | TBD | MC0007064 | 11:10AM email:  I am hearing that Hudspeth is pulling off the job Friday | No | | | | |
| 490 | TBD | MC0005786 | Email string ending @ 6:19AM:  Lack of backup for COR377-513 with Hudspeth response in error | No | | | | |
| 491 | TBD | MC0005795 | Email string ending@ 8:00AM:  Hudspeth acknowledges working on wrong change order | No | | | | |
| 492 | TBD | MC0005788 | Email string ending @ 7:50AM:  Hudspeth corrects response regarding question and backup for COR377-513 | No | | | | |
| 493 | TBD | MC0008434-0008435; MC0008443 | Email string ending @ 8:49AM w/ attachment:  Issues with regard to Hudspeth Pay App March 2013 | No | | | | |
| 494 | TBD | MC0007756 | Email string ending @ 3:01PM:  GSA email "this is a verbal notice to proceed." | No | | | | |
| 495 | TBD | MC0006427-0006428 | Email w/ attachment:  HA basement floor plans w/ containments by H&A | No | | | | |
| 496 | TBD | MC0005747-0005748 | Email string ending @ 7:34PM:  H&A temporarily suspending work at NCH | No | | | | |
| 497 | TBD | H&A-011561 | Email re: NCH ACM Pictures | Yes | | | | |

| 498 | TBD | MC0008588 | 9:51AM email:  Based on H&A email H&A is not leaving the project and will proceed with all contract work. | No | | | | |
| 499 | TBD | MC0008124-0008128(a-c) | Email string ending @ 8:10:54PM w/ attachments:  Issues regarding pay apps, questions re H&A's CORs and credits -- sets meeting for June 5, 2013 MC/H&A | No | | | | |
| 500 | TBD | MC0007102 | 6:18AM email:  H&A has a small crew on-site | No | | | | |
| 501 | TBD | H&A-011456-60 | Email from Mark Euwema to Chris Condon re: 192 Demo | Yes | | | | |
| 502 | TBD | H&A-008203 | H&A Letter to MC Re Outstanding Invoice Payments | Yes | | | | |
| 503 | TBD | MC0005213 | Email string ending @ 11:48AM:  H&A trying to define specific areas of work/abatement | No | | | | |
| 504 | TBD | MC0008297-0008300 | Email string ending @ 1:20PM w/ attachments:  MC send ltr in response to H&A June 12, 2013 ltr and Amendment #48 | No | | | | |
| 505 | TBD | MC0007003 | Email string ending @ 4:18AM:  scheduling emails with Note that H&A only has 4 men on-site | No | | | | |
| 506 | TBD | H&A011881 | MC Letter to GSA re OUtstanding Invoice Payment | Yes | | | | |
| 507 | TBD | MC0004644 | 11:31AM email w/ attachments:  COR377-521 work associated with existing containment attach. Request includes more containment | No | | | | |
| 508 | TBD | MC0007213-0007214 | 5:42PM w/ attachments:  April invoice concerns spreadsheet with questions as attachment | No | | | | |
| 509 | TBD | MC0007144, MC0007149-0007150 | 4:17PM email w/ attachments:  MC sends changes orders to H&A and asks if H&A has addressed issues re: April pay app | No | | | | |
| 510 | TBD | MC0004700 | Email string ending @ 2:51PM: H&A transmits unit rate breakdowns | No | | | | |
| 511 | TBD | MC0007773 | 7:50AM  email:  Containment S-13 fails visual inspection | No | | | | |
| 512 | TBD | MC0005408-0005416 | Email string ending @ 11:39AM w/ attachments:  MC/HA address changes to COR377-521 | No | | | | |
| 513 | TBD | H&A-008133-35 | Response from Berkley | Yes | | | | |
| 514 | TBD | MC0008854-0008863 | Amendment No 51 w/ attachments:  Amendment #51 COR 377-521 rev with notes | Yes | | | | |
| 515 | TBD | MC0008427-0008428 | Email string ending @ 10:49AM: HA request for MC bond and MC request for updated bond from Hudspeth | No | | | | |
| 516 | TBD | MC0005215-0005217 | Email string ending @ 7:35AM w/ attachments:  CORs related to April and May 2013 Pay Apps | No | | | | |
| 517 | TBD | H&A-011432 | Email from Jesse Steinert re Invoices | Yes | | | | |
| 518 | TBD | H&A-011856 | Spreadsheet | No | | | | |
| 519 | TBD | H&A-011663-64 | H&A April and May Invoices | No | | | | |
| 520 | TBD | MC0004831-0004832 | Email string ending @ 9:05AM: Damage to soffit work in the basement | No | | | | |
| 521 | TBD | H&A-011873-**74** | Letter from MC to Hudspth re Abatement Work remaining in the basement | Yes | | | | |
| 522 | TBD | H&A011439 | Email from Jesse Steinert, Transmittal of June 28, 2013 Ltr | Yes | | | | |

| 523 | TBD | H&A-0011601 | Email from Jesse Steinert to Chris Condon re NC Change for Basement S Corridor and Letter for Remaining Abatement | Yes | | | | |
|---|---|---|---|---|---|---|---|---|
| 524 | TBD | MC0008516 | Email string ending @ 4:14PM:  Dave Hritz concerned that H&A will just walk away from the NCH project | No | | | | |
| 525 | TBD | MC0006910 | 10:20AM email:  Daniel [Moss] says his office has not authorized him the proceed with work in the basement | No | | | | |
| 526 | TBD | MC0007995-0007996 | Email string ending @ 12:59PM:  H&A has amend but says they will not proceed why?; Lack of H&A performance;  response to 72 hr notice | No | | | | |
| 527 | TBD | MC0007935 | Email string ending @ 3:10PM :  April Pay App approved at $56365.18 | No | | | | |
| 528 | TBD | MC0011428-0011438 | Centerre Check No. 59582 w/ attachments:  Centerre Check No. 59582 and attached SOV H&A April Pay app. | No | | | | |
| 529 | TBD | MC0005048 | Email string ending @ 5:08PM:  H&A states the were working in active basement containment today and will work July 3 | No | | | | |
| 530 | TBD | MC0007324-0007326 | 4:53PM email w/ attached letter:  Forwards ltr to H&A re: failure to perform, breach of contract | No | | | | |
| 531 | TBD | H&A-008244-45 | Hudspeth Response to Berkley | No | | | | |
| 532 | TBD | MC0005953-0005954 | Email string ending @ 1:33PM:  Confirms telcon July 3 and proposed mtg to address issues; MC proceeding in its best interests; H&A drafting resp to MC's July 3 ltr | No | | | | |
| 533 | TBD | MC0005951 | Email string ending @ 1:38PM:  Requests schedule from MC so they can continue to appropriately staff remainder of project | No | | | | |
| 534 | TBD | MC0007825, MC0007828-0007834 | Email string ending @ 5:09PM w/ attachments:  MC provides copy of schedule (on drawings) as developed with H&A May 8-23, 2013 | No | | | | |
| 535 | TBD | H&A-012260 | Email chain re: Updated Basement Containment Map | Yes | | | | |
| 536 | TBD | H&A-012063-65 | Email chain re: Follow-Up | Yes | | | | |
| 537 | TBD | MC0007823-0007824 | Email string ending @ 9:38AM:  Completed basement; ME corrected basement not complete not even the base scope | No | | | | |
| 538 | TBD | H&A012188-89 | Email chain re: NCH Unit Price For Pookie Removal | Yes | | | | |
| 539 | TBD | MC0007430-0007431 | 11:14AM email w/ attached letter:  Transmits ltr re: mtg 8JUL13 | No | | | | |
| 540 | TBD | MC0005482-0005483, MC0005487 | Email string ending @ 2:17PM w/ attachment:  Response to questions from GSA re: MC's REA, unit price breakdown for PS | No | | | | |
| 541 | TBD | MC0011548 | 10:54AM email:  Response to GSA's questions re: MC's REA | No | | | | |
| 542 | TBD | H&A-012583-12661 | Reconciliation Spreadsheet From MC | No | | | | |
| 543 | TBD | H&A-012241-12242 | Email re NCH Reconciled Credits | Yes | | | | |
| 544 | TBD | MC0007328-7337 | 5:45PM email:  email forwarding information to HA as requested in HA's ltr of 10JUL13;MC REA cvr ltr and GSA response | Yes | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **545** | TBD | MC0007399-7429 | 10:14AM email w/ letter and attachment:  Transmits MC ltr of 12JUL13 and MC's reconciliation spreadsheet | Yes | | | | |
| **546** | TBD | MC0004316 | Email string ending @ 1:28PM:  HA requests and questions re: MC ltr 12JUL13 and reconciliation; MC response and RL "What is in our contract" | No | | | | |
| **547** | TBD | MC0008262 | Email string ending @ 2:37PM:  Transmits to H&A link to General Contract with GSA and the REA | No | | | | |
| **548** | TBD | MC0006980 | 12:03PM email:  H&A schedule for the south corridor | No | | | | |
| **549** | TBD | MC0006056 | 11:59AM email:  Thinking outside the box regarding how to complete project with H&A | No | | | | |
| **550** | TBD | H&A012190-94 | Email re NCH Waste Manifests | Yes | | | | |
| **551** | TBD | MC0005027-0005026 | Email string ending @10:17AM :  Setting up a meeting to address H&A issues | No | | | | |
| **552** | TBD | MC0004325 | 9:55AM email:  H&A request for latest and greatest 2nd floor demo plans | No | | | | |
| **553** | TBD | MC0008532 | Email string ending @ 2:46PM:  Transmission of MC response to H&A bond claim | No | | | | |
| **554** | TBD | BRI000337-000338 | 10:47AM email:  Berkley request for legible documents | No | | | | |
| **555** | TBD | H&A-012612-14 | Hudspeth Revised Reconcilliation after 7-17-13 meeting | No | | | | |
| **556** | TBD | MC0008685-0008688 | 5:39PM email:  MC's efforts to resolve (settle) issues with H&A regarding reconciliation -- revised reconciliation spreadsheet attach | No | | | | |
| **557** | TBD | H&A-012258 | Email from Mark Euwema to Rob Levitt re Revised Reconciliation | Yes | | | | |
| **558** | TBD | MC0005250-0005254 | Email string ending @ 12:29PM:  Remaining work in the basement actual quantities; H&A COR 377-522 attached w/ support | No | | | | |
| **559** | TBD | MC0005246 | Email string ending @ 1:45PM:  Remaining work in the basement actual quantities, RE: H&A COR 377-522 | No | | | | |
| **560** | TBD | MC0005248 | Email string ending @ 9:53AM:  Remaining work in the basement defined locations and quantities | No | | | | |
| **561** | TBD | MC0008108 | Email string ending @ 10:44AM:  Need answer to questions RE: remaining work in the basement defined locations and quantities | No | | | | |
| **562** | TBD | MC0005723 | 3:05PM email:  HA response to MC's revised reconciliation spreadsheet | No | | | | |
| **563** | TBD | MC0008540-0008545 | 10:03PM email:  CCI/MC forward letter in response to H&A's response to the Revised reconciliation | No | | | | |
| **564** | TBD | MC8930-8939 | 10:34AM email:  HA transmits Application for Payment 21 (July billing) | No | | | | |
| **565** | TBD | MC0005983 | Email string ending @ 5:20PM:  H&A questions and CCI answer RE: 2nd floor demo plans | No | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 566 | TBD | MC0005231 | Email string ending @ 2:24PM: Addressing small changes in the basement and childcare area | No | | | | |
| 567 | TBD | MC0008849 | 7:45AM email: Addressing handrail lost during H&A's work in Area A | No | | | | |
| 568 | TBD | MC0008955 | 4:13PM email: CCI transmits Amendments 52 and 53 addressing changes in basement and childcare area; attached #52 and #53 | No | | | | |
| 569 | TBD | MC0007820 | Email string ending @ 6:22PM: MC and H&A looking at alternatives to close out H&A's subcontract | No | | | | |
| 570 | TBD | MC0007821 | Email string ending @ 9:08AM: MC and H&A looking at alternatives to close out H&A's subcontract | No | | | | |
| 571 | TBD | MC0007143 | 8:19AM email: MC needs sign off sheets re: work in the basement as support for GSA | No | | | | |
| 572 | TBD | MC0008272 | Email string ending @ 3:23PM: questions RE: demo plans for the 2nd floor | No | | | | |
| 573 | TBD | MC0008353 | Email string ending @ 2:51PM: Addresses miscommunication about sequence of work basement and 2nd floor | No | | | | |
| 574 | TBD | MC0007186-0007191 | 6:52PM email: Addressing alternatives for H&A to finish the project, attachments included drawings and quantity data | No | | | | |
| 575 | TBD | MC0005136 | 4:26PM email: H&A response to alternatives in H&A completing the project and receiving payment | No | | | | |
| 576 | TBD | MC0007899 | Email string ending @ 5:49AM: Address alternatives for H&A 2nd floor work and notice that HA had only 12 men on-site 5AUG13 | No | | | | |
| 577 | TBD | MC0008046 | Email string ending  8:56AM: Addresses alternatives for H&A finishing work and H&A seeking payment detail needed | No | | | | |
| 578 | TBD | MC0007920 | 11:14AM email: Mark E.'s account of conversation with HA re: close out of H&A work and HA request for money | No | | | | |
| 579 | TBD | MC0007774 | Email string ending @ 6:10PM: Addressing quantity discrepancies on the 1st Floor; MC needs more detail | No | | | | |
| 580 | TBD | MC0005950 | Email string ending @ 10:53AM: HA needs to have day crew start demo tomorrow; document via email what is to HA | No | | | | |
| 581 | TBD | MC0007071 | 10:12PM email: HA removing materials and equipment - is HA pulling off the project? | No | | | | |
| 582 | TBD | MC0008038-0008039 | Email string ending @ 3:23PM: Discussions regarding alternatives for HA completing their subcontract | No | | | | |
| 583 | TBD | MC0008653 | 2:42PM email: HA offers a "gratuity" of $10K to be paid balance of outstanding invoices | No | | | | |
| 584 | TBD | MC0005967 | Email string ending @ 9:18AM: HA's lack of man power on the project and what can be expected | No | | | | |

| 585 | TBD | MC0008288-0008292 | Email string ending @ 5:00PM:  Addressing HA's proceeding with the work; HA will continue its base scope; HA required to proceed per SubK | No | | | | |
| 586 | TBD | MC5016-5018 | Email string ending @ 11:29PM:  Schedule and manning concerns regarding HA | No | | | | |
| 587 | TBD | MC0007946 | 4:48PM email:  HA has no one on-site today | No | | | | |
| 588 | TBD | MC0007960-0007962 | Email string ending @8:26PM:  Addressing issue regarding HA's forklift; ultimately HA states no impact | No | | | | |
| 589 | TBD | MC0007854 | Email string ending @ 11:09AM:  HA not manning the project | No | | | | |
| 590 | TBD | MC0006057 | 4:57PM email:  HA raises issue that "supposedly" occurred during the 3rd floor work | No | | | | |
| 591 | TBD | MC0008421-0008424 | 5:25PM email w/ attached letter:  Reed Morris send letter to MC re: 2nd notice of default | No | | | | |
| 592 | TBD | MC0007111-0007113 | 11:02AM:  Damage caused demo work attached photos (2) | No | | | | |
| 593 | TBD | MC0007124 | 6:42AM email:  Asking HA if they intend to have personnel on site today | No | | | | |
| 594 | TBD | MC0007114 | 8:43AM email:  HA manpower noted with statement that the project is behind schedule | No | | | | |
| 595 | TBD | MC0008896-98 | Email chain re: man power for the demo work | Yes | | | | |
| 596 | TBD | MC0007914 | Email string ending @ 12:36PM:  Addressing HA stopping work on the project | No | | | | |
| 597 | TBD | MC0007916 | Email sting ending @ 9:05AM:  Dan Moss advised CCI that HA had decided to stop work on the project | No | | | | |
| 598 | TBD | MC0007860-0007864 | Email string ending @ 7:39PM:  Discussion regarding HA stopping work on the project | No | | | | |
| 599 | TBD | MC0005956-0005958 | Email string ending  8:47PM:  Continued discussion regarding HA stopping work on the project and HA's scope of work; 3 day notice under Prov. 19 | No | | | | |
| 600 | TBD | MC0007856 | 10:39AM email:  HA needs to proceed with the work and man the project | No | | | | |
| 601 | TBD | MC0007542-0007543 | Email string ending @ 12:23PM:  HA recently informed of concern during 3rd floor phase (completed months earlier) MC to investigate further | No | | | | |
| 602 | TBD | MC0007545 | Email string ending @ 10:54AM :  3rd floor issue unknown to date; interesting timing | No | | | | |
| 603 | TBD | MC0005130 | Email sting ending @ 8:43AM:  Concerns regarding HA's lack of removing debris; HA will have crew clean up on Monday | No | | | | |
| 604 | TBD | MC0007115 | 6:25AM email:  HA dumpster is full how does HA plan the get trash off the project | No | | | | |
| 605 | TBD | MC0007210-0007212 | 8:44AM email:  Transmits Amendment #54 with associated backup | No | | | | |
| 606 | TBD | MC0007254-0007255 | Email string ending @ 8:52AM:  HA behind schedule and little manpower | No | | | | |

| 607 | TBD | MC0007320-0007322 | Email string ending @ 4:35PM:  Discussion and exchange of information to address ACM quantity discrepancies | No | | | | |
| 608 | TBD | MC0004313-0004314 | Email string ending @8:54AM:  Need for HA to proceed with work HA behind schedule and not manning the project | No | | | | |
| 609 | TBD | MC0008257-0008258 | Email string ending @ 7:02AM email:  HA no one on-site yesterday; scope of work is the same as the last 3 phases | No | | | | |
| 610 | TBD | MC0008259 | 8:33AM email:  HA 14 days behind no one on site August 22 and 23, 2013 | No | | | | |
| 611 | TBD | MC0008041-0008042 | Email string ending @ 12:45PM:  Identification of  2nd floor demo done and yet to be done to date by HA | No | | | | |
| 612 | TBD | MC0006397-0006399 | 1:56PM email:  MC/CCI forced to take over HA's work | No | | | | |
| 613 | TBD | MC0007917 | Email string ending @ 6:00AM:  CCI needs HA to demobilize the site | No | | | | |
| 614 | TBD | MC0005430 | Email string ending @ 1:47PM:  Addressing HA demobilization; HA notes dumpster account has been shut down due to nonpayment | No | | | | |
| 615 | TBD | MC0007072 | 8:34AM email:  HA needs to be pressed to demobilize | No | | | | |
| 616 | TBD | MC0004535-0004536 | Email string ending @ 9:06AM:  HA quantity spreadsheet addressing close out of the Subcontract | No | | | | |
| 617 | TBD | MC0008514 | 2:46PM email:  CCI seeks meeting to review HA quantity spreadsheet | No | | | | |
| 618 | TBD | MC0007287-0007323 | 11:56AM email:  CCI providing HA with information and backup documents addressing ACM quantity discrepancies | No | | | | |
| 619 | TBD | MC0005434 | Email string ending @ 3:52PM:  Addressing quantity discrepancies and meeting to review | No | | | | |
| 620 | TBD | MC0004341 | Email confirmation of meeting:  HA confirms meeting with CCI to address NCH ACM quantities | No | | | | |
| 621 | TBD | MC0006395 | 8:02AM email:  HA delay in completing work and HA's lack of QC | No | | | | |
| 622 | TBD | MC0007030 | 5:46AM email:  HA needs to complete demo work it is delaying other trades | No | | | | |
| 623 | TBD | MC0006393 | 5:52AM email:  HA delayed demo has delayed window installation | No | | | | |
| 624 | TBD | MC0006563 | 5:44AM email:  HA did not complete work as planned causing delay to other work | No | | | | |
| 625 | TBD | MC0005440 | 6:14PM email:  HA containment costs constant no matter how much stripping | No | | | | |
| 626 | TBD | MC0008340 | Email string ending @ 6:00PM:  HA and MC still debating unit costs | No | | | | |
| 627 | TBD | MC0008115-0008116 | Email string ending @9:20AM:  GSA concerns about pricing | No | | | | |
| 628 | TBD | HA-10753, HA-11663-11664 | Email string ending @3:07PM w/ attachments:  Reference to Hudspeth April billing | No | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 629 | TBD | HA-11347 | 12:04PM email:  Hudspeth changes to its billings | No | | | | |
| 630 | TBD | HA-10718, 11324 | Email string ending @1:56PM w/ attachment: Questions re: Hudspeth March Invoice | No | | | | |
| 631 | TBD | HA-10447-10448 | Email string ending @12:49PM:  Discussions involving Hudspeth's Pay Application 17 | No | | | | |
| 632 | TBD | MC0038098 | 5:00PM email:  Hudspeth needs to regain and maintain the construction schedule | No | | | | |
| 633 | TBD | MC0007327 | 5:57PM email:  Hudspeth 3 days has expired | No | | | | |
| 634 | TBD | MC0007667 | Email string ending @6:04PM: Demo drywall change with approval | No | | | | |
| 635 | TBD | MC0006143-0006144 | 8:58AM email w/ attachment:  Quantities of ACM for Area C-1 | No | | | | |
| 636 | TBD | HA-010883 | Email string ending @2:33PM:  Hudspeth should consider pulling off the project | No | | | | |
| 637 | TBD | HA-010896 | Email string ending @11:29AM:  Hudspeth needs to press change orders | No | | | | |
| 638 | TBD | HA-011429 | 11:17AM email:  Manpower needs for 2nd floor | No | | | | |
| 639 | TBD | HA-011943 | 9:59AM email:  Manpower needs in the basement | No | | | | |
| 640 | TBD | HA-012120 | Email string ending @10:07AM:  Manpower shortages | No | | | | |
| 641 | TBD | HA-012116 | Email string ending @1:49PM:  Manpower crew needs at NCH | No | | | | |
| 642 | TBD | HA-012142 | Email string ending @7:18AM:  Hudspeth work in the basement | No | | | | |
| 643 | TBD | HA-012144 | Email string ending @7:28AM:  Hudspeth work in the basement | No | | | | |
| 644 | TBD | HA-012148 | Email string ending @10:40AM:  Hudspeth work in the basement | No | | | | |
| 645 | TBD | HA-012926-012927 | Email string ending @6:53AM:  Hudspeth schedule issues | No | | | | |
| 646 | TBD | HA-011627 | Email string ending 12:24PM:  Manpower on Project | No | | | | |
| 647 | TBD | MC0006380 | 6:23PM email:  Alternatives for Project completion | No | | | | |
| 648 | TBD | HA-010118 | 12:56PM email:  Project status | No | | | | |
| 649 | TBD | HA-010723 | Email string ending @8:55AM:  Basement trench work | No | | | | |
| 650 | TBD | HA-011550 | Email string ending @ 3:09PM:  Billing for additional niches | No | | | | |
| 651 | TBD | HA-012081 | 1:50PM email:  Items in Hudspeth Base Subcontract | No | | | | |
| 652 | TBD | MC0005232-0005233 | Email string ending @1:46PM:  Pricing for Basement soffit ACM Cleanup | No | | | | |
| 653 | TBD | HA-013013 | 1:24PM email:  Work left incomplete basement/1st floor | No | | | | |
| 654 | TBD | HA-012028 | 9:38PM email:  Prep for meeting with Centerre unit rates | No | | | | |
| 655 | TBD | HA-012182 | Email string ending @12:08PM:  Billing for the basement of the NCH | No | | | | |
| 656 | TBD | HA-012115 | Email string concerning manning the Project and schedule | No | | | | |

| 657 | TBD | HA-010918 | Email addressing Hudspeth's budget Tracking Sheet | No | | | | |
| 658 | TBD | HA-012770 | Email string concerning work in the Basement | No | | | | |
| 659 | TBD | HA-012986 | Email string addressing ACM quantities | No | | | | |
| 660 | TBD | HA-012827 | Email string about manpower at the Project | No | | | | |
| 661 | TBD | HA-011949 | Email regarding reconciliation and basement work on the Project | No | | | | |
| 662 | TBD | HA-011594-011595 | Email string discussing work on the Project | No | | | | |
| 663 | TBD | HA-012895-012896 | Email MC and Centerre forced to take over the Project | No | | | | |
| 664 | TBD | HA-012691 | Email string manning the Project | No | | | | |
| 665 | TBD | HA-011982 | Email string about work on the Project | No | | | | |
| 666 | TBD | HA-011451 | Email manning of the Project | No | | | | |
| 667 | TBD | HA-012850 | Email string addressing manning the Project | No | | | | |
| 668 | TBD | HA-012877 | Email string addressing Project schedule and direction | No | | | | |
| 669 | TBD | HA-012038 | Email string discussing performing base scope | No | | | | |
| 670 | TBD | HA-012117-012118 | Email string discussion 72 hour notice | No | | | | |
| 671 | TBD | HA-012890 | Email string about finishing square duct in basement | No | | | | |
| 672 | TBD | HA-012086 | Email string Hudspeth to complete its base scope | No | | | | |
| 673 | TBD | MC0006078 | Email addressing ACM costs on 4th Floor | No | | | | |
| 674 | TBD | HA-010433 | Email string discussing remaining work in the basement | No | | | | |
| 675 | TBD | HA-010615-010616 | Email string Project budget | No | | | | |
| 676 | TBD | MC0007808-0007810 | Email string badging access issues | No | | | | |
| 677 | TBD | MC0004284-0004286 | Email string addressing badging issues | No | | | | |
| 678 | TBD | MC0006821 | Email string Hudspeth having problems manning the Project | No | | | | |
| 679 | TBD | MC0004606 | Email string Hudspeth manpower issues | No | | | | |
| 680 | TBD | HA-010902 | Email about pulling off the Project | No | | | | |
| 681 | TBD | HA-012941-012949 | Email string regarding reconciliation quantities | No | | | | |
| 682 | TBD | HA-013010 | Email string addressing reconciliation discrepancies | No | | | | |
| 683 | TBD | HA-012884 | Email string regarding REA | No | | | | |
| 684 | TBD | HA-012874 | Email string discussing completing Project | No | | | | |
| 685 | TBD | HA-012937-012939 | Email string addressing reconciliation quantities | No | | | | |
| 686 | TBD | HA-010020 | Email regarding written approvals of changes | No | | | | |
| 687 | TBD | HA-010012-010013 | Email string addressing "pay when paid contract" | No | | | | |
| 688 | TBD | HA-012057 | Email string addressing proposal process | No | | | | |
| 689 | TBD | HA-012257 | Email identifies Differing Site Conditions clause | No | | | | |
| 690 | TBD | HA-011994-011995 | Email string with the SBA regarding the project | No | | | | |
| 691 | TBD | MC0007825-0007834 | Email string and attached schedule for the Project | No | | | | |
| 692 | TBD | HA-010588 | Email stating niches are base work | No | | | | |
| 693 | TBD | HA-011950-011951 | Email re: pursuing Miller Act rights | No | | | | |
| 694 | TBD | HA-005797-005798 | Email address actual hours worked. | No | | | | |
| 695 | TBD | MC0007341 | Email addressing Hudspeth's manning of the Project | No | | | | |
| 696 | TBD | MC0004662 | Email requesting copy of FAR flowdowns | No | | | | |

| 697 | TBD | MC0004780-0004782 | Email string discussing ACM quantities for the 4th floor | No | | | | |
|---|---|---|---|---|---|---|---|---|
| 698 | TBD | HA-012844 | Email string Amendments 43-50 | No | | | | |
| 699 | TBD | HA-011562 | Email string with attached ACM pictures | No | | | | |
| 700 | TBD | HA-011882-011924 | ACM pictures attached to H&A-011562 | No | | | | |
| 701 | TBD | MC0037682-734 | Email chain re: NCH Pictures at Room Shown During Bid Walk | No | | | | |
| 702 | TBD | (None) | Chris Condon Deposition | No | | | | |
| 703 | TBD | (None) | Robert Levitt Deposition | No | | | | |
| 704 | TBD | (None) | Daniel Moss Deposition | No | | | | |
| 705 | TBD | (None) | Fed. R. Civ. P. 30(b)(6) Deposition | No | | | | |
| 706 | TBD | (None) | Chris Condon Deposition | No | | | | |
| 707 | TBD | (None) | Daniel Moss Deposition | No | | | | |
| 708 | TBD | (None) | Deposition Ex. 1 - NCH - Hudspeth Quantity Reconciliation | No | | | | |
| 709 | TBD | (None) | Deposition Ex. 1 - Excerpt from Amended Complaint | No | | | | |
| 710 | TBD | HA-008472-008480 | Deposition Ex. 3 - Invoice # rel-10011; Pay Application 22 | No | | | | |
| 711 | TBD | HA-008463-008471 | Deposition Ex. 4 - Invoice # rel-9872; Pay Application 21 | No | | | | |
| 712 | TBD | (None) | Deposition Ex. 5 - Invoice # rel-9872; Pay Application 21 - Revised | No | | | | |
| 713 | TBD | HA-008455-008462 | Deposition Ex. 6 - Invoice # rel-9828; Pay Application 20 | No | | | | |
| 714 | TBD | HA-004426-004428 | Deposition Ex. 7 - Demolition and Asbestos Abatement Bid Form | No | | | | |
| 715 | TBD | MC0007465 | Deposition Ex. 8 - Email from C. Condon | No | | | | |
| 716 | TBD | HA-004548-004549 | Deposition Ex. 9 - Letter from C. Condon to M. Euwema re: Additional Pipe Insulation Quantities | No | | | | |
| 717 | TBD | HA-004544 | Deposition Ex. 10 - Change Order #377-12 | No | | | | |
| 718 | TBD | MC0006995 | Deposition Ex. 11 - Letter from C. Condon to M. Euwema re: Additional Pipe Insulation Quantities | No | | | | |
| 719 | TBD | MC0005720 | Deposition Ex. 12 - Email from C. Condon | No | | | | |
| 720 | TBD | HA-004547 | Deposition Ex. 13 - Change Order #377-12 - Revised | No | | | | |
| 721 | TBD | HA-005626 | Deposition Ex. 14 - Contract Amendment No. 00015 | No | | | | |
| 722 | TBD | HA-004768-4772 | Deposition Ex. 15 - Change Order #377-208 | No | | | | |
| 723 | TBD | HA-005028-005030 | Deposition Ex. 16 - Change Order #CO377-318 | No | | | | |
| 724 | TBD | HA-005031-005032 | Deposition Ex. 17 - Change Order #CO377-318 | No | | | | |
| 725 | TBD | HA-005027, 005034 | Deposition Ex. 18 - Change Order #CO377-318_REV2 | No | | | | |
| 726 | TBD | MC0004354-0004355 | Deposition Ex. 19 - Change Order #377-304 | No | | | | |
| 727 | TBD | MC0007132-0007134 | Deposition Ex. 20 - Change Order #377-304_REV1 | No | | | | |
| 728 | TBD | MC0011653-0011654 | Deposition Ex. 21 - Change Order #377-312 | No | | | | |
| 729 | TBD | MC0005712-0005713 | Deposition Ex. 22 - Change Order #377-312 | No | | | | |
| 730 | TBD | HA0002273 | Deposition Ex. 23 - Excerpt from Contract Documents - Specifications Section 02 80 13 - 3 | No | | | | |
| 731 | TBD | MC0007431 | Deposition Ex. 24 - Letter from R. Levitt | Yes | | | | |

| 732 | TBD | (None) | Deposition Ex. 25 - Email from C. Condon | Yes | | | | |
|---|---|---|---|---|---|---|---|---|
| 733 | TBD | (None) | Deposition Ex. 26 - Letter from M. Euwema | Yes | | | | |
| 734 | TBD | HA-004791 | Deposition Ex. 27 - Change Order #377-210 | No | | | | |
| 735 | TBD | HA-005289-005291 | Deposition Ex. 28 - Change Order #377-516 | No | | | | |
| 736 | TBD | HA-005234-005238 | Deposition Ex. 29 - Change Order #377-507 | No | | | | |
| 737 | TBD | (None) | Deposition Ex. 30 - Contract Drawings | Yes | | | | |
| 738 | TBD | HA-007354 | Deposition Ex. 31 - Photograph | No | | | | |
| 739 | TBD | HA-007371 | Deposition Ex. 32 - Photograph | No | | | | |
| 740 | TBD | HA-007471 | Deposition Ex. 33 - Photograph | No | | | | |
| 741 | TBD | (None) | Deposition Ex. 34 - Photograph No. 13 | No | | | | |
| 742 | TBD | (None) | Deposition Ex. 35 - Email from C. Condon with chain | Yes | | | | |
| 743 | TBD | MC0005959 | Deposition Ex. 36 - Email from C. Condon with chain | Yes | | | | |
| 744 | TBD | (None) | Deposition Ex. 37 - Email from C. Condon with partial chain | No | | | | |
| 745 | TBD | HA-008611 | Deposition Ex. 38 - Partial Lien Release | No | | | | |
| 746 | TBD | HA001-000387 | Deposition Ex. 39 - Hudspeth Asbestos Bid Sheet | No | | | | |
| 747 | TBD | HA-005326-005327 | Deposition Ex. 40 - Contract Checklist | No | | | | |
| 748 | TBD | HA001-000125, 000142-000144 | Deposition Ex. 41 - Except from Contract Documents - Specification Section 01 33 00 - 1 & 02-80-11 - annotated | No | | | | |
| 749 | TBD | MC0011490-0011497 | Deposition Ex. 42 - Hudspeth Subcontract Agreement | No | | | | |
| 750 | TBD | HA-004453-004464 | Deposition Ex. 43 - Hudspeth Quantity Spreadsheet | No | | | | |
| 751 | TBD | (None) | Deposition Ex. 44 - Email from J. Steinert with partial chain | No | | | | |
| 752 | TBD | HA-004747-004755 | Deposition Ex. 45 - Change Order #733-207 | No | | | | |
| 753 | TBD | (None) | Deposition Ex. 46 - Plaintiff's Responses to Interrogatories | No | | | | |
| 754 | TBD | MC007822 | Deposition Ex. 47 - Email from M. Euwema with chain | No | | | | |
| 755 | TBD | (None) | Deposition Ex. 48 - Partial Lien Release | No | | | | |
| 756 | TBD | (None) | Deposition Ex. 49 - MC's Request for Contracting Officer's Final Decision | No | | | | |
| 757 | TBD | (None) | Deposition Ex. 50 - Articles of Organization | No | | | | |
| 758 | TBD | (None) | Deposition Ex. 51 - Spreadsheet in Support of MC's Request for a Contracting Officer's Final Decision | No | | | | |
| 759 | TBD | (None) | Deposition Ex. 52 - E-mail from Wilson | Yes | | | | |
| 760 | TBD | (None) | Deposition Ex. 53 - Letter from Euwema | No | | | | |
| 761 | TBD | (None) | Deposition Ex. 54 - Articles of Organization | No | | | | |
| 762 | TBD | (None) | Deposition Ex. 55 - Centerre Amendment No. 00055 | No | | | | |
| 763 | TBD | (None) | Deposition Ex. 56 - Complaint | Yes | | | | |
| 764 | TBD | (None) | Deposition Ex. 57 - Letter from Matsuo | Yes | | | | |
| 765 | TBD | (None) | Deposition Ex. 58 - Letter from Wilson | Yes | | | | |
| 766 | TBD | (None) | Deposition Ex. 59 - Letter from Euwema | Yes | | | | |
| 767 | TBD | (None) | Deposition Ex. 60 - Email from Euwema | Yes | | | | |
| 768 | TBD | (None) | Deposition Ex. 61 - Letter from Euwema | Yes | | | | |
| 769 | TBD | (None) | Deposition Ex. 62 - Letter from Crowder | Yes | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 770 | TBD | (None) | Deposition Ex. 63 - REA dated | No | | | | |
| 771 | TBD | (None) | Deposition Ex. 64 - Summary Table from REA | No | | | | |
| 772 | TBD | (None) | Deposition Ex. 65 - Email from Euwema | No | | | | |
| 773 | TBD | (None) | Deposition Ex. 66 - Revised Reconciliation after July 17, 2013 Meeting | No | | | | |
| 774 | TBD | (None) | Deposition Ex. 67 - Email from Steinert | Yes | | | | |
| 775 | TBD | (None) | Deposition Ex. 68 - Subcontract Agreement with LVI Environmental Services, Inc. | Yes | | | | |
| 776 | TBD | (None) | Deposition Ex. 69 - Letter from Morrs | Yes | | | | |
| 777 | TBD | (None) | Deposition Ex. 70 - Email from Steinert | Yes | | | | |
| 778 | TBD | (None) | Abatement of ACM Pipe Insulation; ACM Pipe Fittings | No | | | | |
| 779 | TBD | (None) | Deposition Ex. 72 - Change Order #377-12 | No | | | | |
| 780 | TBD | (None) | Deposition Ex. 73 - Revised Unit rate for Abatement of Typical 1,000 LF of ACM Pipe Insulation | No | | | | |
| 781 | TBD | (None) | Deposition Ex. 74 - Exhibit 3:  Drawings in support of MC's Request for a Contracting Officer's Final Decsion | No | | | | |
| 782 | TBD | (None) | Deposition Ex. 75 - Backup Support Information for MC's Request for a Contracting Officer's Final Decision | No | | | | |
| 783 | TBD | (None) | Deposition Ex. 76 - Email from Scherling with attached emails | Yes | | | | |
| 784 | TBD | (None) | Deposition Ex. 77 - New Custom Hous Modernization Implementation Phase, Abatement Bid Pack #2 | No | | | | |
| 785 | TBD | (None) | Deposition Ex. 78 - Emailf rom Euwema | No | | | | |
| 786 | TBD | (None) | Deposition Ex. 79 - New Custom House- Hudspeth Revised Reconcilation After July 17, 2013 Meeting | No | | | | |
| 787 | TBD | (None) | Deposition Ex. 80 - Letter from Euwema | No | | | | |
| 788 | TBD | (None) | Deposition Ex. 81 - Email from Euwema | No | | | | |
| 789 | TBD | (None) | Deposition Ex. 82 - Email from Euwema | No | | | | |
| 790 | TBD | (None) | Deposition Ex. 83 - Letter from McKay | No | | | | |
| 791 | TBD | (None) | Deposition Ex. 84 - Letter from Cavallaro | Yes | | | | |
| 792 | TBD | (None) | Deposition Ex. 85 - Letter from Cavallaro | Yes | | | | |
| 793 | TBD | (None) | Deposition Ex. 86 - Letter from Levitt | No | | | | |
| 794 | TBD | (None) | Deposition Ex. 87 - Transmittal No. 00028 to LVI | Yes | | | | |
| 795 | TBD | (None) | Deposition Ex. 88 - Email from Euwema | No | | | | |
| 796 | TBD | (None) | Deposition Ex. 89 - Letter from Euwema | No | | | | |
| 797 | TBD | (None) | Deposition Ex. 90 - Actual ACM Quantites Spreadsheet by Room and Type of ACM | No | | | | |
| 798 | TBD | (None) | Deposition Ex. 91 - Letter from Euwema | No | | | | |
| 799 | TBD | (None) | Deposition Ex. 92 - Email from Euwema | No | | | | |
| 800 | TBD | (None) | Deposition Ex. 93 - 100% Construction Documents | Yes | | | | |
| 801 | TBD | (None) | Deposition Ex. 94 - Contract Specifications from RFP | Yes | | | | |
| 802 | TBD | HA-002219-002234 | Deposition Ex. 95 - 100% Design Development Implementation Drawings for Abatement | No | | | | |
| 803 | TBD | (None) | Deposition Ex. 96 - 100% Construction Documents for Abatement | No | | | | |
| 804 | TBD | (None) | Deposition Ex. 97 - Photograph | No | | | | |

| 805 | TBD | (None) | Deposition Ex. 98 - Photograph | No | | | | |
|---|---|---|---|---|---|---|---|---|
| 806 | TBD | HA-010883 | Deposition Ex. 99 - Email from D. Moss with chain | No | | | | |
| 807 | TBD | HA010896 | Deposition Ex. 100 - Email from D. Moss with partial chain | No | | | | |
| 808 | TBD | HA-011429 | Deposition Ex. 101 - Email from D. Moss | No | | | | |
| 809 | TBD | HA-011943 | Deposition Ex. 102 - Email from D. Dunn | No | | | | |
| 810 | TBD | HA-012120 | Deposition Ex. 103 - Email from D. Moss with chain | No | | | | |
| 811 | TBD | HA-012116 | Deposition Ex. 104 - Email from R. Levitt with chain | No | | | | |
| 812 | TBD | HA-012142, HA-012144 | Deposition Ex. 105 - Emails from D. Moss with chains | No | | | | |
| 813 | TBD | HA-012148 | Deposition Ex. 106 - Email from D. Moss | No | | | | |
| 814 | TBD | HA-012776, HA-012933, HA-012934-012935 | Deposition Ex. 107 - Email from M. Euwema and annotated 2d Floor Contract Drawings | No | | | | |
| 815 | TBD | HA-012926-012927 | Deposition Ex. 108 - Email from R. Black with chain | No | | | | |
| 816 | TBD | HA-011627 | Deposition Ex. 109 - Email from D. Moss with chain | No | | | | |
| 817 | TBD | HA-012828-012829 | Deposition Ex. 110 - Email from M. Euwema with chain | No | | | | |
| 818 | TBD | HA-012984 | Deposition Ex. 111 - Email from P. Vargo with chain | No | | | | |
| 819 | TBD | HA-012252 | Deposition Ex. 112 - Email from D. Moss with attachment | No | | | | |
| 820 | TBD | (None) | Deposition Ex. 113 - Hudspeth Change Order Log | No | | | | |
| 821 | TBD | (None) | Deposition Ex. 114 - Hudspeth Change Order Recap | No | | | | |
| 822 | TBD | HA-010118 | Deposition Ex. 115 - Email from K. Amann | No | | | | |
| 823 | TBD | (None) | Deposition Ex. 116 - Budget Table through | No | | | | |
| 824 | TBD | (None) | Deposition Ex. 117 - Project Information Sheet | No | | | | |
| 825 | TBD | HA-010723 | Deposition Ex. 118 - Email from D. Moss with chain | No | | | | |
| 826 | TBD | HA-011550 | Deposition Ex. 119 - Email from D. Moss with chain | No | | | | |
| 827 | TBD | HA-012081 | Deposition Ex. 120 - Email from R. Levitt with partial chain | No | | | | |
| 828 | TBD | (None) | Deposition Ex. 121 - Email from D. Moss with chain | No | | | | |
| 829 | TBD | MC0007279-0007280 | Deposition Ex. 122 - Contract Amendment No. 00043 | No | | | | |
| 830 | TBD | MC0004412-000413, MC0005809-0005810, MC0004842-0004844, MC0004876-0004877 | Deposition Ex. 123 - Letters from C. Condon dated Dec. 5, 2012, Dec. 10, 2012, Dec. 14, 2012, Dec. 19, 2012 | No | | | | |
| 831 | TBD | HA-013013 | Deposition Ex. 124 - Email from M. Euwema dated Oct. 9, 2013 | No | | | | |
| 832 | TBD | (None) | Deposition Ex. 125 - Contract Documents - Specification Section 02 80 42 -4 | No | | | | |
| 833 | TBD | HA-012028 | Deposition Ex. 126 - Email from R. Levitt dated July 14, 2013 | No | | | | |

| 834 | TBD | HA-012182 | Deposition Ex. 127 - Email from D. Moss dated July 25, 2013 with chain | No | | | |
|---|---|---|---|---|---|---|---|
| 835 | TBD | (None) | Deposition Ex. 128 - Hudspeth Damages Recap | Yes | | | |
| 836 | TBD | (None) | Deposition Ex. 129 - Schedule of Values Recap | Yes | | | |
| 837 | TBD | (None) | Deposition Ex. 130 - Amendment or Change Order Recap | Yes | | | |
| 838 | TBD | (None) | Deposition Ex. 131 - Outstanding Hudspeth Change Order Requests | Yes | | | |
| 839 | TBD | (None) | Summary of Pay Applications | No | | | |
| 840 | TBD | HA-008403-008408 | Deposition Ex. 132 - Invoice #rel9639; Pay Application 16 | No | | | |
| 841 | TBD | HA-008410-008416 | Deposition Ex. 133 - Invoice #rel9674; Pay Application 17 | No | | | |
| 842 | TBD | HA-008427-008434 | Deposition Ex. 134 - Invoice #rel9722; Pay Application 18 | No | | | |
| 843 | TBD | HA-008418-008425 | Deposition Ex. 135 - Invoice #rel9722REV; Pay Application 18 | No | | | |
| 844 | TBD | HA-008445-008452 | Deposition Ex. 136 - Invoice #rel9720; Pay Application 19 | No | | | |
| 845 | TBD | HA-008436-008443 | Deposition Ex. 137 - Invoice #rel9770; Pay Application 19 | No | | | |
| 846 | TBD | MC0004558-0004560 | Deposition Ex. 138 - Change Order #377-313 | No | | | |
| 847 | TBD | (None) | Deposition Ex. 139 - Change Order #377-332 | No | | | |
| 848 | TBD | HA-005023-005024 | Deposition Ex. 140 - Change Order #377-317 | No | | | |
| 849 | TBD | (None) | Deposition Ex. 141 - Change Order #377-317REV1 | No | | | |
| 850 | TBD | HA-005104-005106 | Deposition Ex. 142 - Change Order #377-331 | No | | | |
| 851 | TBD | HA-005096-005098 | Deposition Ex. 143 - Change Order #377-330 | No | | | |
| 852 | TBD | (None) | Deposition Ex. 144 - Change Order #377-332 | No | | | |
| 853 | TBD | HA005122-005126 | Deposition Ex. 145 - Change Order #377-330 | No | | | |
| 854 | TBD | HA-005099-005101 | Deposition Ex. 146 - Change Order #377-330 REV2 | No | | | |
| 855 | TBD | MC0007450-0007458 | Deposition Ex. 147 - Change Order #377-208 | No | | | |
| 856 | TBD | HA-011810-011814 | Deposition Ex. 148 - Change Order #377-521 | No | | | |
| 857 | TBD | HA-011800-011804 | Deposition Ex. 149 - Change Order #377-521 | No | | | |
| 858 | TBD | HA-011815-011819 | Deposition Ex. 150 - Change Order #377-521 | No | | | |
| 859 | TBD | HA-011805-011809 | Deposition Ex. 151 - Change Order #377-521 | No | | | |
| 860 | TBD | (None) | Deposition Ex. 152 - Rule 30(b)(6) Deposition Notice | No | | | |
| 861 | TBD | (None) | Deposition Ex. 153 - Complaint Excerpt | No | | | |
| 862 | TBD | (None) | Deposition Ex. 154 - Spreadsheet | No | | | |
| 863 | TBD | (None) | Deposition Ex. 155 - August 8, 2013 Emai Chain re: Copy of Master Quantity Sheet | No | | | |
| 864 | TBD | (None) | Deposition Ex. 156 - Invoice # rel-10011 | No | | | |
| 865 | TBD | (None) | Deposition Ex. 157 - Disclosure Excerpt | No | | | |
| 866 | TBD | (None) | Deposition Ex. 158 - Chart | No | | | |
| 867 | TBD | (None) | Deposition Ex. 159 - Field Labor/GSA Management Rates | No | | | |
| 868 | TBD | (None) | Deposition Ex. 160 - Nov. 14 2013 Version Amendment 55 | No | | | |
| 869 | TBD | (None) | Deposition Ex. 161 - Rebuttal Disclosures | No | | | |
| 870 | TBD | (None) | Deposition Ex. 162 - Chart | No | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **871** | TBD | (None) | Susan C. McGourty, P.E., Enhancement Engineering Schedule Expert Report with attachments | No | | | | |
| **872** | TBD | (None) | Curtis R. Johnson, Alfred Benesch & Company Asbestos Expert report with attachments | No | | | | |
| **873** | TBD | (None) | Demonstrative Exhibit Reflecting Contract, Actual, and Claimed ACM Quantities | No | | | | |
| **874** | TBD | (None) | Demonstrative Exhibit Reflecting ACM Quantities and Rates, and Total Claims, etc | No | | | | |
| **875** | TBD | (None) | Demonstrative Exhibit Reflecting Relationship between CORs and Amendments | No | | | | |
| **876** | TBD | (None) | Demonstrative Exhibit(s) Reflecting Relationship between Pay Applications, CORs and Amendments | No | | | | |
| **877** | TBD | (None) | Demonstrative Exhibit(s) Relating to Reconcilliation/Amendment 55 | No | | | | |
| **878** | TBD | (None) | Demonstrative Exhibit Reflecting Chronology/Locations of Performance | No | | | | |